# EXHIBIT T

Case 15-10503-SKH Doc 223-20 Filed 07/15/13 Entered 07/15/13 17:22:15

**GGW Debtor Payments**
**for the benefit of or on behalf of Joseph Francis**

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 11/19/2010 | Wahid Elhakim | Joe Francis | 5,767.00 |
| Direct | | **Wahid Elhakim Total** | Joe Francis | **5,767.00** |
| Direct | 05/14/2012 | Vidal Alonso Medina Rios - Carpenter | Joe Francis | 250.92 |
| Direct | 07/19/2012 | Vidal Alonso Medina Rios - Carpenter | Joe Francis | 566.65 |
| Direct | | **Vidal Alonso Medina Rios - Carpenter Total** | Joe Francis | **817.57** |
| Direct | 09/09/2011 | Vector Casa de Bolsa - Investigator | Joe Francis | 110.00 |
| Direct | | **Vector Casa de Bolsa - Investigator Total** | Joe Francis | **110.00** |
| Direct | 12/24/2010 | VCI Payroll Mexico - Payroll | Joe Francis | 6,704.15 |
| Direct | 02/08/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 650.00 |
| Direct | 01/25/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 9,462.21 |
| Direct | 01/27/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 2,457.05 |
| Direct | 03/03/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 1,500.00 |
| Direct | 02/22/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 6,908.51 |
| Direct | 02/25/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 7,933.87 |
| Direct | 02/15/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 1,947.30 |
| Direct | 03/15/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 4,765.75 |
| Direct | 02/14/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 1,950.39 |
| Direct | 01/12/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 11,446.58 |
| Direct | 03/23/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 6,775.47 |
| Direct | 04/27/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 7,063.64 |
| Direct | 04/08/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 6,935.56 |
| Direct | 03/07/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 2,395.68 |
| Direct | 05/11/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 6,200.56 |
| Direct | 05/26/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 6,276.33 |
| Direct | 05/27/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 1,100.00 |
| Direct | 06/01/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 10,000.00 |
| Direct | 06/01/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 283,156.90 |
| Direct | 06/02/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 8,400.00 |
| Direct | 06/22/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 3,850.00 |
| Direct | 06/28/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 1,650.00 |
| Direct | 06/10/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 4,873.54 |
| Direct | 06/27/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 7,052.16 |
| Direct | 07/11/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 7,079.66 |
| Direct | 07/28/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 3,829.53 |
| Direct | 07/25/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 5,559.82 |
| Direct | 08/08/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 6,301.88 |
| Direct | 08/22/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 12,411.47 |
| Direct | 09/01/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 9,881.91 |
| Direct | 09/20/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 9,412.22 |
| Direct | 09/28/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 8,612.23 |
| Direct | 09/14/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 1,000.00 |
| Direct | 10/18/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 9,330.51 |
| Direct | 11/10/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 8,839.62 |
| Direct | 11/23/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 8,976.75 |
| Direct | 12/08/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 8,650.11 |
| Direct | 12/22/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 15,377.70 |
| Direct | 01/06/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,728.46 |
| Direct | 01/18/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,573.63 |
| Direct | 02/03/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,713.01 |
| Direct | 02/23/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 8,587.16 |
| Direct | 11/02/2011 | VCI Payroll Mexico - Payroll | Joe Francis | 8,849.52 |
| Direct | 02/29/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 8,614.13 |
| Direct | 03/15/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 11,735.80 |

**GGW Debtor Payments
for the benefit of or on Behalf of Joseph Francis**

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 03/29/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 11,507.03 |
| Direct | 04/11/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,710.04 |
| Direct | 05/04/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 10,804.03 |
| Direct | 05/14/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 8,523.22 |
| Direct | 05/30/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,784.78 |
| Direct | 06/06/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 8,395.52 |
| Direct | 06/21/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,711.16 |
| Direct | 07/03/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 8,644.70 |
| Direct | 07/19/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,773.44 |
| Direct | 08/01/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 8,912.20 |
| Direct | 08/15/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,847.78 |
| Direct | 08/29/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 11,174.29 |
| Direct | 09/12/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 10,251.16 |
| Direct | 10/01/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,286.10 |
| Direct | 10/10/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 10,307.75 |
| Direct | 10/25/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 10,932.45 |
| Direct | 10/26/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 240,000.00 |
| Direct | 10/30/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 10,201.10 |
| Direct | 11/19/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 9,248.82 |
| Direct | 12/06/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 12,584.13 |
| Direct | 12/19/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 8,967.54 |
| Direct | 12/19/2012 | VCI Payroll Mexico - Payroll | Joe Francis | 7,386.44 |
| Direct | 01/10/2013 | VCI Payroll Mexico - Payroll | Joe Francis | 902.09 |
| Direct | 01/10/2013 | VCI Payroll Mexico - Payroll | Joe Francis | 11,359.58 |
| Direct | 01/11/2013 | VCI Payroll Mexico - Payroll | Joe Francis | 33,748.82 |
| Direct | 01/17/2013 | VCI Payroll Mexico - Payroll | Joe Francis | 10,784.74 |
| Direct | 01/30/2013 | VCI Payroll Mexico - Payroll | Joe Francis | 10,117.88 |
| Direct | 02/14/2013 | VCI Payroll Mexico - Payroll | Joe Francis | 11,016.77 |
| Direct | 02/27/2013 | VCI Payroll Mexico - Payroll | Joe Francis | 10,819.59 |
| Direct |  | **VCI Payroll Mexico - Payroll Total** | Joe Francis | **1,128,223.92** |
| Direct | 10/12/2012 | UNIMAC - Appliance Repairs | Joe Francis | 665.44 |
| Direct |  | **UNIMAC - Appliance Repairs Total** | Joe Francis | **665.44** |
| Direct | 11/23/2011 | Time Warner Cable TWC | Joe Francis | 115.90 |
| Direct |  | **Time Warner Cable TWC Total** | Joe Francis | **115.90** |
| Direct | 08/14/2012 | Tesoreria del Estado de Nayarit | Joe Francis | 1,224.49 |
| Direct |  | **Tesoreria del Estado de Nayarit Total** | Joe Francis | **1,224.49** |
| Direct | 05/30/2012 | Tendencia Gastronomica - Fiji Water | Joe Francis | 147.96 |
| Direct |  | **Tendencia Gastronomica - Fiji Water Total** | Joe Francis | **147.96** |
| Direct | 02/24/2011 | Telmex | Joe Francis | 1,478.00 |
| Direct |  | **Telmex Total** | Joe Francis | **1,478.00** |
| Direct | 05/14/2012 | SmartOn - IT Support | Joe Francis | 692.00 |
| Direct | 08/02/2012 | SmartOn - IT Support | Joe Francis | 512.00 |
| Direct | 10/18/2012 | SmartOn - IT Support | Joe Francis | 3,429.40 |
| Direct |  | **SmartOn - IT Support Total** | Joe Francis | **4,633.40** |
| Direct | 11/18/2010 | SITI Systems - IT & Tech Install | Joe Francis | 13,375.73 |
| Direct | 01/21/2011 | SITI Systems - IT & Tech Install | Joe Francis | 13,375.00 |
| Direct | 04/14/2011 | SITI Systems - IT & Tech Install | Joe Francis | 1,173.98 |
| Direct | 07/26/2011 | SITI Systems - IT & Tech Install | Joe Francis | 1,004.65 |
| Direct | 08/08/2011 | SITI Systems - IT & Tech Install | Joe Francis | 224.32 |
| Direct | 09/09/2011 | SITI Systems - IT & Tech Install | Joe Francis | 391.35 |
| Direct | 12/15/2011 | SITI Systems - IT & Tech Install | Joe Francis | 1,312.44 |
| Direct | 02/14/2012 | SITI Systems - IT & Tech Install | Joe Francis | 246.15 |
| Direct | 06/23/2011 | SITI Systems - IT & Tech Install | Joe Francis | 418.52 |

## GGW Debtor Payments
### for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|---|---|---|---|---|
| Direct | 07/19/2012 | SITI Systems - IT & Tech Install | Joe Francis | 414.00 |
| Direct | 08/02/2012 | SITI Systems - IT & Tech Install | Joe Francis | 149.56 |
| Direct | | **SITI Systems - IT & Tech Install Total** | Joe Francis | **32,085.70** |
| Direct | 06/30/2011 | Sherrie Vasquez | Joe Francis | 5,000.00 |
| Direct | 08/05/2011 | Sherrie Vasquez | Joe Francis | 10,340.23 |
| Direct | 08/08/2011 | Sherrie Vasquez | Joe Francis | 5,000.00 |
| Direct | 08/22/2011 | Sherrie Vasquez | Joe Francis | 8,000.00 |
| Direct | 09/13/2011 | Sherrie Vasquez | Joe Francis | 9,000.00 |
| Direct | 05/18/2012 | Sherrie Vasquez | Joe Francis | 9,600.00 |
| Direct | 09/28/2012 | Sherrie Vasquez | Joe Francis | 9,500.00 |
| Direct | 11/12/2012 | Sherrie Vasquez | Joe Francis | 9,500.00 |
| Direct | 12/13/2012 | Sherrie Vasquez | Joe Francis | 9,500.00 |
| Direct | | **Sherrie Vasquez Total** | Joe Francis | **75,440.23** |
| Direct | 04/15/2011 | Servicio Electromecanicos - General Maint | Joe Francis | 1,142.00 |
| Direct | 04/22/2011 | Servicio Electromecanicos - General Maint | Joe Francis | 2,315.56 |
| Direct | 05/06/2011 | Servicio Electromecanicos - General Maint | Joe Francis | 2,025.34 |
| Direct | 08/17/2011 | Servicio Electromecanicos - General Maint | Joe Francis | 1,191.91 |
| Direct | | **Servicio Electromecanicos - General Maint Total** | Joe Francis | **6,674.81** |
| Direct | 10/30/2012 | Sergio Bravo - Assistant Manager | Joe Francis | 467.37 |
| Direct | 11/13/2012 | Sergio Bravo - Assistant Manager | Joe Francis | 248.04 |
| Direct | | **Sergio Bravo - Assistant Manager Total** | Joe Francis | **715.41** |
| Direct | 10/05/2011 | Serex - Appliance Repairs | Joe Francis | 941.52 |
| Direct | 11/04/2011 | Serex - Appliance Repairs | Joe Francis | 1,013.94 |
| Direct | | **Serex - Appliance Repairs Total** | Joe Francis | **1,955.46** |
| Direct | 11/04/2011 | Seguridad Y Control - A/C Controls | Joe Francis | 792.50 |
| Direct | | **Seguridad Y Control - A/C Controls Total** | Joe Francis | **792.50** |
| Direct | 04/21/2011 | SBC Tax Collector | Joe Francis | 9,140.23 |
| Direct | | **SBC Tax Collector Total** | Joe Francis | **9,140.23** |
| Direct | 08/05/2011 | Roxana Loera - Aramara Manager | Joe Francis | 1,000.00 |
| Direct | 08/08/2011 | Roxana Loera - Aramara Manager | Joe Francis | 500.00 |
| Direct | 08/17/2011 | Roxana Loera - Aramara Manager | Joe Francis | 500.00 |
| Direct | 08/26/2011 | Roxana Loera - Aramara Manager | Joe Francis | 869.21 |
| Direct | 09/07/2011 | Roxana Loera - Aramara Manager | Joe Francis | 1,768.31 |
| Direct | 09/09/2011 | Roxana Loera - Aramara Manager | Joe Francis | 1,174.30 |
| Direct | 09/27/2011 | Roxana Loera - Aramara Manager | Joe Francis | 500.00 |
| Direct | 09/27/2011 | Roxana Loera - Aramara Manager | Joe Francis | 1,457.47 |
| Direct | 10/12/2011 | Roxana Loera - Aramara Manager | Joe Francis | 3,813.00 |
| Direct | 11/04/2011 | Roxana Loera - Aramara Manager | Joe Francis | 1,209.20 |
| Direct | 11/18/2011 | Roxana Loera - Aramara Manager | Joe Francis | 1,223.60 |
| Direct | 12/15/2011 | Roxana Loera - Aramara Manager | Joe Francis | 2,807.85 |
| Direct | 01/18/2012 | Roxana Loera - Aramara Manager | Joe Francis | 1,882.20 |
| Direct | 01/25/2012 | Roxana Loera - Aramara Manager | Joe Francis | 963.89 |
| Direct | 02/14/2012 | Roxana Loera - Aramara Manager | Joe Francis | 1,284.08 |
| Direct | 02/24/2012 | Roxana Loera - Aramara Manager | Joe Francis | 564.36 |
| Direct | 03/09/2012 | Roxana Loera - Aramara Manager | Joe Francis | 1,505.42 |
| Direct | 03/23/2012 | Roxana Loera - Aramara Manager | Joe Francis | 1,671.54 |
| Direct | 05/14/2012 | Roxana Loera - Aramara Manager | Joe Francis | 1,071.45 |
| Direct | 05/30/2012 | Roxana Loera - Aramara Manager | Joe Francis | 2,176.18 |
| Direct | 06/21/2012 | Roxana Loera - Aramara Manager | Joe Francis | 1,048.68 |
| Direct | 06/29/2012 | Roxana Loera - Aramara Manager | Joe Francis | 801.38 |

| Payor | Date | Payee | Beneficiary | Amount |
|---|---|---|---|---|
| Direct | 07/19/2012 | Roxana Loera - Aramara Manager | Joe Francis | 2,134.10 |
| Direct | 08/02/2012 | Roxana Loera - Aramara Manager | Joe Francis | 1,607.55 |
| Direct | 08/17/2012 | Roxana Loera - Aramara Manager | Joe Francis | 1,256.82 |
| Direct | 10/30/2012 | Roxana Loera - Aramara Manager | Joe Francis | 2,350.51 |
| Direct | 11/13/2012 | Roxana Loera - Aramara Manager | Joe Francis | 760.18 |
| Direct | 11/29/2012 | Roxana Loera - Aramara Manager | Joe Francis | 2,480.68 |
| Direct | 12/14/2012 | Roxana Loera - Aramara Manager | Joe Francis | 889.38 |
| Direct | 12/21/2012 | Roxana Loera - Aramara Manager | Joe Francis | 985.00 |
| Direct | 01/15/2013 | Roxana Loera - Aramara Manager | Joe Francis | 2,844.60 |
| Direct | 01/31/2013 | Roxana Loera - Aramara Manager | Joe Francis | 1,949.18 |
| Direct | 02/08/2013 | Roxana Loera - Aramara Manager | Joe Francis | 1,718.32 |
| Direct | 02/19/2013 | Roxana Loera - Aramara Manager | Joe Francis | 566.70 |
| Direct | | **Roxana Loera - Aramara Manager Total** | Joe Francis | **49,335.14** |
| Direct | 06/21/2011 | RH Consultores Empresariales Integrados | Joe Francis | 844.00 |
| Direct | 06/10/2011 | RH Consultores Empresariales Integrados | Joe Francis | 9,550.00 |
| Direct | | **RH Consultores Empresariales Integrados Total** | Joe Francis | **10,394.00** |
| Direct | 03/30/2012 | PV Event Group - Transportation | Joe Francis | 1,050.00 |
| Direct | | **PV Event Group - Transportation Total** | Joe Francis | **1,050.00** |
| Direct | 12/14/2010 | Punta Mita - HOA | Joe Francis | 11,989.16 |
| Direct | 04/15/2011 | Punta Mita - HOA | Joe Francis | 13,714.01 |
| Direct | 08/17/2011 | Punta Mita - HOA | Joe Francis | 12,112.96 |
| Direct | 03/09/2012 | Punta Mita - HOA | Joe Francis | 12,034.39 |
| Direct | 07/19/2012 | Punta Mita - HOA | Joe Francis | 13,681.31 |
| Direct | 01/31/2013 | Punta Mita - HOA | Joe Francis | 12,608.12 |
| Direct | | **Punta Mita - HOA Total** | Joe Francis | **76,139.95** |
| Direct | 07/26/2011 | Publicidad Textil Corona - Uniforms | Joe Francis | 821.76 |
| Direct | | **Publicidad Textil Corona - Uniforms Total** | Joe Francis | **821.76** |
| Direct | 01/25/2012 | PROFEPA - Environmental Agency | Joe Francis | 10,038.62 |
| Direct | | **PROFEPA - Environmental Agency Total** | Joe Francis | **10,038.62** |
| Direct | 12/10/2010 | Prevision Seguridad Privada - Security | Joe Francis | 6,417.15 |
| Direct | 04/13/2011 | Prevision Seguridad Privada - Security | Joe Francis | 15,843.95 |
| Direct | 05/05/2011 | Prevision Seguridad Privada - Security | Joe Francis | 1,652.61 |
| Direct | 06/23/2011 | Prevision Seguridad Privada - Security | Joe Francis | 1,956.60 |
| Direct | 07/15/2011 | Prevision Seguridad Privada - Security | Joe Francis | 1,644.95 |
| Direct | 08/08/2011 | Prevision Seguridad Privada - Security | Joe Francis | 1,608.23 |
| Direct | 09/09/2011 | Prevision Seguridad Privada - Security | Joe Francis | 1,524.64 |
| Direct | 10/12/2011 | Prevision Seguridad Privada - Security | Joe Francis | 1,439.77 |
| Direct | 11/04/2011 | Prevision Seguridad Privada - Security | Joe Francis | 1,497.66 |
| Direct | 12/15/2011 | Prevision Seguridad Privada - Security | Joe Francis | 1,448.11 |
| Direct | 01/18/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,586.51 |
| Direct | 02/14/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,665.23 |
| Direct | 03/09/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,672.34 |
| Direct | 04/06/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,647.82 |
| Direct | 05/14/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,554.26 |
| Direct | 06/06/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,498.58 |
| Direct | 07/19/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,616.15 |
| Direct | 08/02/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,587.33 |
| Direct | 09/13/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,629.86 |
| Direct | 10/04/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,659.44 |
| Direct | 11/13/2012 | Prevision Seguridad Privada - Security | Joe Francis | 1,603.08 |
| Direct | 12/14/2012 | Prevision Seguridad Privada - Security | Joe Francis | 2,794.12 |
| Direct | 01/15/2013 | Prevision Seguridad Privada - Security | Joe Francis | 1,614.20 |

# GGW Debtor Payments
## for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 02/08/2013 | Prevision Seguridad Privada - Security | Joe Francis | 1,597.34 |
| Direct | | **Prevision Seguridad Privada - Security Total** | Joe Francis | **58,759.93** |
| Direct | 05/19/2011 | Powerful Systems | Joe Francis | 2,790.01 |
| Direct | | **Powerful Systems Total** | Joe Francis | **2,790.01** |
| Direct | 02/03/2011 | PNC Bank | Joe Francis | 2,143.43 |
| Direct | | **PNC Bank Total** | Joe Francis | **2,143.43** |
| Direct | 08/26/2011 | PAVSA - Gate Repairs | Joe Francis | 1,195.40 |
| Direct | | **PAVSA - Gate Repairs Total** | Joe Francis | **1,195.40** |
| Direct | 05/19/2011 | Patrick Bonette | Joe Francis/Blue Horse | 656.00 |
| Direct | 11/26/2012 | Patrick Bonette | Joe Francis/Blue Horse | 270.00 |
| Direct | 12/20/2012 | Patrick Bonette | Joe Francis/Blue Horse | 270.00 |
| Direct | | **Patrick Bonette Total** | Joe Francis/Blue Horse | **1,196.00** |
| Direct | 09/07/2011 | Olinka Villanueva Zuna - Yoga Instructor | Joe Francis | 329.39 |
| Direct | | **Olinka Villanueva Zuna - Yoga Instructor Total** | Joe Francis | **329.39** |
| Direct | 12/09/2010 | Natura Spa - Spa Services | Joe Francis | 1,313.26 |
| Direct | 04/22/2011 | Natura Spa - Spa Services | Joe Francis | 5,934.34 |
| Direct | 05/09/2011 | Natura Spa - Spa Services | Joe Francis | 1,612.76 |
| Direct | 05/31/2011 | Natura Spa - Spa Services | Joe Francis | 1,119.32 |
| Direct | 06/23/2011 | Natura Spa - Spa Services | Joe Francis | 793.45 |
| Direct | 08/08/2011 | Natura Spa - Spa Services | Joe Francis | 782.62 |
| Direct | 08/17/2011 | Natura Spa - Spa Services | Joe Francis | 971.72 |
| Direct | 09/09/2011 | Natura Spa - Spa Services | Joe Francis | 1,080.30 |
| Direct | 10/03/2011 | Natura Spa - Spa Services | Joe Francis | 1,561.76 |
| Direct | 11/04/2011 | Natura Spa - Spa Services | Joe Francis | 2,803.12 |
| Direct | 12/22/2011 | Natura Spa - Spa Services | Joe Francis | 1,106.81 |
| Direct | 01/25/2012 | Natura Spa - Spa Services | Joe Francis | 2,215.29 |
| Direct | 03/23/2012 | Natura Spa - Spa Services | Joe Francis | 2,433.73 |
| Direct | 05/14/2012 | Natura Spa - Spa Services | Joe Francis | 5,669.12 |
| Direct | 06/29/2012 | Natura Spa - Spa Services | Joe Francis | 1,610.19 |
| Direct | 07/19/2012 | Natura Spa - Spa Services | Joe Francis | 1,280.07 |
| Direct | 08/17/2012 | Natura Spa - Spa Services | Joe Francis | 878.90 |
| Direct | 09/13/2012 | Natura Spa - Spa Services | Joe Francis | 912.70 |
| Direct | 10/04/2012 | Natura Spa - Spa Services | Joe Francis | 1,079.95 |
| Direct | 10/30/2012 | Natura Spa - Spa Services | Joe Francis | 1,720.07 |
| Direct | 12/31/2012 | Natura Spa - Spa Services | Joe Francis | 1,102.69 |
| Direct | 01/15/2013 | Natura Spa - Spa Services | Joe Francis | 1,921.87 |
| Direct | 02/19/2013 | Natura Spa - Spa Services | Joe Francis | 2,327.77 |
| Direct | | **Natura Spa - Spa Services Total** | Joe Francis | **42,231.81** |
| Direct | 08/26/2011 | Musicos y Administradores - Entertainment | Joe Francis | 247.32 |
| Direct | 09/07/2011 | Musicos y Administradores - Entertainment | Joe Francis | 247.04 |
| Direct | 09/27/2011 | Musicos y Administradores - Entertainment | Joe Francis | 230.46 |
| Direct | 03/09/2012 | Musicos y Administradores - Entertainment | Joe Francis | 295.29 |
| Direct | 05/04/2012 | Musicos y Administradores - Entertainment | Joe Francis | 271.78 |
| Direct | | **Musicos y Administradores - Entertainment Total** | Joe Francis | **1,291.89** |
| Direct | 08/02/2011 | Municipio de Bahia de Banderas - Taxes | Joe Francis | 21,556.62 |
| Direct | 01/15/2013 | Municipio de Bahia de Banderas - Taxes | Joe Francis | 7,154.00 |
| Direct | | **Municipio de Bahia de Banderas - Taxes Total** | Joe Francis | **28,710.62** |
| Direct | 12/15/2011 | Mundac Hidrosistemas - Water Systems | Joe Francis | 6,007.77 |
| Direct | 02/14/2012 | Mundac Hidrosistemas - Water Systems | Joe Francis | 6,517.46 |

# GGW Debtor Payments
## for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 03/09/2012 | Mundac Hidrosistemas - Water Systems | Joe Francis | 3,939.14 |
| Direct | 05/04/2012 | Mundac Hidrosistemas - Water Systems | Joe Francis | 263.55 |
| Direct | | **Mundac Hidrosistemas - Water Systems Total** | Joe Francis | **16,727.92** |
| Direct | 12/07/2010 | Michael Schultz | Joe Francis | 19,826.97 |
| Direct | 11/18/2010 | Michael Schultz | Joe Francis | 3,865.00 |
| Direct | | **Michael Schultz Total** | Joe Francis | **23,691.97** |
| Direct | 02/08/2013 | Mercedez Pequeno | Joe Francis | 700.00 |
| Direct | | **Mercedez Pequeno Total** | Joe Francis | **700.00** |
| Direct | 05/05/2011 | Martyn Lawrence-Bullard Design | Joe Francis | 21,302.08 |
| Direct | 10/28/2011 | Martyn Lawrence-Bullard Design | Joe Francis | 3,000.00 |
| Direct | | **Martyn Lawrence-Bullard Design Total** | Joe Francis | **24,302.08** |
| Direct | 10/12/2012 | Martin Reyes - Pest Control | Joe Francis | 2,478.76 |
| Direct | | **Martin Reyes - Pest Control Total** | Joe Francis | **2,478.76** |
| Direct | 01/31/2011 | Mabante Property Management, LLC | Joe Francis | 10,000.00 |
| Direct | 02/15/2011 | Mabante Property Management, LLC | Joe Francis | 39,039.05 |
| Direct | 01/21/2011 | Mabante Property Management, LLC | Joe Francis | 21,114.58 |
| Direct | 12/09/2010 | Mabante Property Management, LLC | Joe Francis | 1,000.00 |
| Direct | 12/24/2010 | Mabante Property Management, LLC | Joe Francis | 5,083.14 |
| Direct | 04/20/2011 | Mabante Property Management, LLC | Joe Francis | 5,561.00 |
| Direct | | **Mabante Property Management, LLC Total** | Joe Francis | **81,797.77** |
| Direct | 05/25/2011 | Los Angeles Dept of Water & Power | Joe Francis | 5,202.70 |
| Direct | | **Los Angeles Dept of Water & Power Total** | Joe Francis | **5,202.70** |
| Direct | 01/31/2013 | LORSA - Appliances | Joe Francis | 1,138.66 |
| Direct | 02/01/2013 | LORSA - Appliances | Joe Francis | 1,138.66 |
| Direct | | **LORSA - Appliances Total** | Joe Francis | **2,277.32** |
| Direct | 10/03/2011 | LOGYCO - Fiji Water | Joe Francis | 157.49 |
| Direct | 12/15/2011 | LOGYCO - Fiji Water | Joe Francis | 327.98 |
| Direct | | **LOGYCO - Fiji Water Total** | Joe Francis | **485.47** |
| Direct | 12/07/2010 | Leonard Schell - TV & Satellite Service | Joe Francis | 3,465.00 |
| Direct | 04/13/2011 | Leonard Schell - TV & Satellite Service | Joe Francis | 2,325.00 |
| Direct | | **Leonard Schell - TV & Satellite Service Total** | Joe Francis | **5,790.00** |
| Direct | 10/04/2011 | Law Offices of Robert Kleuger | Joe Francis | 20,000.00 |
| Direct | 11/03/2011 | Law Offices of Robert Kleuger | Joe Francis | 13,570.00 |
| Direct | 01/03/2012 | Law Offices of Robert Kleuger | Joe Francis | 11,822.26 |
| Direct | 03/02/2012 | Law Offices of Robert Kleuger | Joe Francis | 8,152.32 |
| Direct | 04/23/2012 | Law Offices of Robert Kleuger | Joe Francis | 14,285.00 |
| Direct | 06/20/2012 | Law Offices of Robert Kleuger | Joe Francis | 11,653.97 |
| Direct | | **Law Offices of Robert Kleuger Total** | *Part ,if not all, payments on behalf of or for the benefit of Joseph Francis* | 79,483.55 |
| Direct | 07/27/2011 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 5,000.00 |
| Direct | 08/09/2011 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 3,735.00 |
| Direct | 08/11/2011 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 800.00 |
| Direct | 09/07/2011 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 9,140.00 |
| Direct | 09/09/2011 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 400.00 |
| Direct | 10/12/2011 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 2,757.50 |
| Direct | 11/04/2011 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 6,350.00 |
| Direct | 12/19/2011 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 9,172.50 |
| Direct | 01/25/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 4,757.50 |
| Direct | 02/23/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 1,052.50 |
| Direct | 05/04/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 525.00 |
| Direct | 05/31/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 3,000.00 |
| Direct | 06/06/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 4,485.00 |
| Direct | 08/02/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 3,240.00 |

## GGW Debtor Payments
### for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 08/28/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 905.00 |
| Direct | 09/13/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 2,682.00 |
| Direct | 09/19/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 5,000.00 |
| Direct | 10/30/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 2,612.50 |
| Direct | 11/23/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 5,500.00 |
| Direct | 12/04/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 53,000.00 |
| Direct | 12/14/2012 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 4,402.50 |
| Direct | 01/23/2013 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 23,000.00 |
| Direct | 01/31/2013 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 3,107.50 |
| Direct | 02/20/2013 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 100,000.00 |
| Direct | 02/21/2013 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 46,277.00 |
| Direct | 02/26/2013 | Law Offices of Jose Luis Garcia Marzin | Joe Francis | 3,160.00 |
| Direct | | Law Offices of Jose Luis Garcia Marzin Total | Joe Francis | 304,061.50 |
| Direct | 07/11/2011 | Law Offices of Jorge Banuelos (Notario) | Joe Francis | 2,645.33 |
| Direct | | Law Offices of Jorge Banuelos (Notario) Total | Joe Francis | 2,645.33 |
| Direct | 06/10/2011 | Law Offices of David R. Houston | Joe Francis | 646.80 |
| Direct | 06/16/2011 | Law Offices of David R. Houston | Joe Francis | |
| Direct | 06/23/2011 | Law Offices of David R. Houston | Joe Francis | 734.59 |
| Direct | 08/05/2011 | Law Offices of David R. Houston | Joe Francis | 739.60 |
| Direct | 09/08/2011 | Law Offices of David R. Houston | Joe Francis | 659.41 |
| Direct | 11/21/2011 | Law Offices of David R. Houston | Joe Francis | 6,375.00 |
| Direct | 01/17/2012 | Law Offices of David R. Houston | Joe Francis | 1,687.50 |
| Direct | 02/23/2012 | Law Offices of David R. Houston | Joe Francis | 4,035.56 |
| Direct | 04/06/2012 | Law Offices of David R. Houston | Joe Francis | 937.73 |
| Direct | 06/28/2012 | Law Offices of David R. Houston | Joe Francis | 2,789.39 |
| Direct | 08/16/2012 | Law Offices of David R. Houston | Joe Francis | 2,437.50 |
| Direct | 09/12/2012 | Law Offices of David R. Houston | Joe Francis | 3,812.50 |
| Direct | 10/10/2012 | Law Offices of David R. Houston | Joe Francis | 5,020.01 |
| Direct | 10/29/2012 | Law Offices of David R. Houston | Joe Francis | 3,868.95 |
| Direct | 12/05/2012 | Law Offices of David R. Houston | Joe Francis | 10,319.37 |
| Direct | 01/09/2013 | Law Offices of David R. Houston | Joe Francis | 10,000.00 |
| Direct | | **Law Offices of David R. Houston Total** | *Part ,If not all, payments on behalf of or for the benefit of Joseph Francis* | 54,063.91 |
| Direct | 05/27/2011 | Kim Kardashian | Joe Francis | 1,800.00 |
| Direct | | **Kim Kardashian Total** | Joe Francis | **1,800.00** |
| Direct | | Kiki Entertainment LLC | Joe Francis/Kiki Entertainment | 65,000.00 |
| Direct | | **Kiki Entertainment Total** | Joe Francis | **65,000.00** |
| Direct | 12/20/2012 | Keiko Cronin | Joe Francis | 600.00 |
| Direct | | **Keiko Cronin Total** | Joe Francis | **600.00** |
| Direct | 11/19/2010 | Joseph Herreros | Joe Francis | 5,951.99 |
| Direct | | **Joseph Herreros Total** | Joe Francis | **5,951.99** |
| Direct | 03/22/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 1,800.00 |
| Direct | 11/01/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 26,380.20 |
| Direct | 05/10/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 10,991.69 |
| Direct | 05/18/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 3,577.96 |
| Direct | 07/05/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 6,595.05 |
| Direct | 07/26/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 3,256.93 |
| Direct | 08/15/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 250.00 |
| Direct | 09/01/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 450.00 |
| Direct | 09/26/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 2,560.00 |
| Direct | 11/09/2011 | Joseph Cali Systems Design Inc. | Joe Francis | 577.00 |
| Direct | 02/16/2012 | Joseph Cali Systems Design Inc. | Joe Francis | 62.50 |
| Direct | | **Joseph Cali Systems Design Inc. Total** | Joe Francis | 56,501.33 |
| Direct | 08/26/2011 | Jorfran Ernesto Virgen - Gardener | Joe Francis | 836.78 |

**GGW Debtor Payments**
**for the benefit of or on Behalf of Joseph Francis**

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | | **Jorfran Ernesto Virgen - Gardener Total** | Joe Francis | 836.78 |
| Direct | 12/27/2011 | Joe Francis | Joe Francis | 10,000.00 |
| Direct | | **Joe Francis Total** | Joe Francis | 10,000.00 |
| Direct | 05/10/2011 | Jessica Garibay Pineda - Manager | Joe Francis | 555.25 |
| Direct | | **Jessica Garibay Pineda - Manager Total** | Joe Francis | 555.25 |
| Direct | 10/17/2011 | Internal Revenue Service | Joe Francis | 108,204.00 |
| Direct | | **Internal Revenue Service Total** | Joe Francis | 108,204.00 |
| Direct | 08/02/2012 | Importaciones Cortes - Refrigeration | Joe Francis | 1,681.66 |
| Direct | | **Importaciones Cortes - Refrigeration Total** | Joe Francis | 1,681.66 |
| Direct | 03/29/2012 | Hochman, Salkin, Rettig, Toscher & Perez | Joe Francis | 2,293.45 |
| Direct | | **Hochman, Salkin, Rettig, Toscher & Perez Total** | Joe Francis | 2,293.45 |
| Direct | 10/03/2011 | Grupo de Instalaciones Tlaxiaca - Electri | Joe Francis | 1,901.10 |
| Direct | | **Grupo de Instalaciones Tlaxiaca - Electri Total** | Joe Francis | 1,901.10 |
| Direct | 12/20/2012 | Greentree Landscaping, Inc. | Joe Francis | 1,150.25 |
| Direct | | **Greentree Landscaping, Inc. Total** | Joe Francis | 1,150.25 |
| Direct | 12/10/2010 | Global Gas - Gas & Propane | Joe Francis | 1,483.55 |
| Direct | 01/12/2011 | Global Gas - Gas & Propane | Joe Francis | 2,000.00 |
| Direct | 02/07/2011 | Global Gas - Gas & Propane | Joe Francis | 215.36 |
| Direct | 02/07/2011 | Global Gas - Gas & Propane | Joe Francis | 2,153.60 |
| Direct | 02/22/2011 | Global Gas - Gas & Propane | Joe Francis | 4,000.00 |
| Direct | 05/31/2011 | Global Gas - Gas & Propane | Joe Francis | 1,062.74 |
| Direct | 07/01/2011 | Global Gas - Gas & Propane | Joe Francis | 2,285.09 |
| Direct | 08/08/2011 | Global Gas - Gas & Propane | Joe Francis | 1,478.23 |
| Direct | 09/07/2011 | Global Gas - Gas & Propane | Joe Francis | 906.55 |
| Direct | 09/27/2011 | Global Gas - Gas & Propane | Joe Francis | 1,287.42 |
| Direct | 10/12/2011 | Global Gas - Gas & Propane | Joe Francis | 1,476.57 |
| Direct | 11/04/2011 | Global Gas - Gas & Propane | Joe Francis | 1,629.07 |
| Direct | 12/15/2011 | Global Gas - Gas & Propane | Joe Francis | 1,892.34 |
| Direct | 01/18/2012 | Global Gas - Gas & Propane | Joe Francis | 3,356.47 |
| Direct | 02/14/2012 | Global Gas - Gas & Propane | Joe Francis | 2,993.97 |
| Direct | 03/09/2012 | Global Gas - Gas & Propane | Joe Francis | 2,433.47 |
| Direct | 04/06/2012 | Global Gas - Gas & Propane | Joe Francis | 3,855.89 |
| Direct | 05/14/2012 | Global Gas - Gas & Propane | Joe Francis | 2,627.16 |
| Direct | 06/06/2012 | Global Gas - Gas & Propane | Joe Francis | 1,983.99 |
| Direct | 07/19/2012 | Global Gas - Gas & Propane | Joe Francis | 1,354.36 |
| Direct | 08/02/2012 | Global Gas - Gas & Propane | Joe Francis | 2,194.67 |
| Direct | 09/13/2012 | Global Gas - Gas & Propane | Joe Francis | 1,260.52 |
| Direct | 10/04/2012 | Global Gas - Gas & Propane | Joe Francis | 2,084.71 |
| Direct | 10/30/2012 | Global Gas - Gas & Propane | Joe Francis | 1,713.74 |
| Direct | 12/14/2012 | Global Gas - Gas & Propane | Joe Francis | 2,406.06 |
| Direct | 12/21/2012 | Global Gas - Gas & Propane | Joe Francis | 804.63 |
| Direct | 01/11/2013 | Global Gas - Gas & Propane | Joe Francis | 2,048.31 |
| Direct | 01/31/2013 | Global Gas - Gas & Propane | Joe Francis | 2,320.28 |
| Direct | | **Global Gas - Gas & Propane Total** | Joe Francis | 55,308.75 |
| Direct | 07/25/2011 | Gary Amrine - Satellite TV | Joe Francis | 2,285.00 |
| Direct | 08/05/2011 | Gary Amrine - Satellite TV | Joe Francis | 2,300.00 |
| Direct | 10/11/2011 | Gary Amrine - Satellite TV | Joe Francis | 2,085.00 |
| Direct | 02/01/2012 | Gary Amrine - Satellite TV | Joe Francis | |
| Direct | 02/14/2012 | Gary Amrine - Satellite TV | Joe Francis | 2,405.00 |
| Direct | 03/23/2012 | Gary Amrine - Satellite TV | Joe Francis | 2,085.00 |
| Direct | 06/21/2012 | Gary Amrine - Satellite TV | Joe Francis | 2,085.00 |

**GGW Debtor Payments**
**for the benefit of or on Behalf of Joseph Francis**

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 10/04/2012 | Gary Amrine - Satellite TV | Joe Francis | 2,085.00 |
| Direct | 12/21/2012 | Gary Amrine - Satellite TV | Joe Francis | 3,155.00 |
| Direct | | **Gary Amrine - Satellite TV Total** | Joe Francis | **18,485.00** |
| Direct | 01/31/2013 | G-Media Technologies - IT Services | Joe Francis | 845.00 |
| Direct | | **G-Media Technologies - IT Services Total** | Joe Francis | **845.00** |
| Direct | 09/27/2011 | Francisco Javier Sepulbeda | Joe Francis | 972.54 |
| Direct | | **Francisco Javier Sepulbeda Total** | Joe Francis | **972.54** |
| Direct | 10/17/2011 | Franchise Tax Board | Joe Francis | 227,155.00 |
| Direct | | **Franchise Tax Board Total** | Joe Francis | **227,155.00** |
| Direct | 03/25/2011 | Fragrance West | Joe Francis | 630.00 |
| Direct | 03/30/2012 | Fragrance West | Joe Francis | 3,987.00 |
| Direct | | **Fragrance West Total** | Joe Francis | **4,617.00** |
| Direct | 07/01/2011 | FlorArt - Florist | Joe Francis | 695.53 |
| Direct | 07/15/2011 | FlorArt - Florist | Joe Francis | 694.93 |
| Direct | | **FlorArt - Florist Total** | Joe Francis | **1,390.46** |
| Direct | 12/21/2010 | Fingerprint Communications | Joe Francis | 9,346.07 |
| Direct | 04/29/2011 | Fingerprint Communications | Joe Francis | 1,000.00 |
| Direct | | **Fingerprint Communications Total** | Joe Francis | **10,346.07** |
| Direct | 07/26/2011 | Ferreteria Zaragoza | Joe Francis | 32,007.00 |
| Direct | 08/01/2011 | Ferreteria Zaragoza | Joe Francis | 10,669.00 |
| Direct | | **Ferreteria Zaragoza Total** | Joe Francis | **42,676.00** |
| Direct | 12/15/2010 | Fernando Cortes | Joe Francis | 3,276.64 |
| Direct | | **Fernando Cortes Total** | Joe Francis | **3,276.64** |
| Direct | 07/28/2011 | Farid Saade - Watercraft Manager | Joe Francis | 3,283.83 |
| Direct | 08/08/2011 | Farid Saade - Watercraft Manager | Joe Francis | 3,766.57 |
| Direct | 08/17/2011 | Farid Saade - Watercraft Manager | Joe Francis | 1,100.00 |
| Direct | 08/26/2011 | Farid Saade - Watercraft Manager | Joe Francis | 1,483.94 |
| Direct | 09/07/2011 | Farid Saade - Watercraft Manager | Joe Francis | 1,558.71 |
| Direct | 09/09/2011 | Farid Saade - Watercraft Manager | Joe Francis | 1,222.98 |
| Direct | 09/26/2011 | Farid Saade - Watercraft Manager | Joe Francis | 4,249.90 |
| Direct | 10/12/2011 | Farid Saade - Watercraft Manager | Joe Francis | 2,545.85 |
| Direct | 11/04/2011 | Farid Saade - Watercraft Manager | Joe Francis | 4,518.54 |
| Direct | 11/18/2011 | Farid Saade - Watercraft Manager | Joe Francis | 1,796.17 |
| Direct | 12/15/2011 | Farid Saade - Watercraft Manager | Joe Francis | 2,040.73 |
| Direct | 12/22/2011 | Farid Saade - Watercraft Manager | Joe Francis | 1,093.54 |
| Direct | 01/18/2012 | Farid Saade - Watercraft Manager | Joe Francis | 4,189.99 |
| Direct | 01/25/2012 | Farid Saade - Watercraft Manager | Joe Francis | 6,022.41 |
| Direct | 02/14/2012 | Farid Saade - Watercraft Manager | Joe Francis | 2,182.88 |
| Direct | 02/24/2012 | Farid Saade - Watercraft Manager | Joe Francis | 2,703.00 |
| Direct | 03/09/2012 | Farid Saade - Watercraft Manager | Joe Francis | 2,527.51 |
| Direct | 03/23/2012 | Farid Saade - Watercraft Manager | Joe Francis | 4,475.98 |
| Direct | 04/06/2012 | Farid Saade - Watercraft Manager | Joe Francis | 4,192.61 |
| Direct | 05/14/2012 | Farid Saade - Watercraft Manager | Joe Francis | 4,512.65 |
| Direct | 05/30/2012 | Farid Saade - Watercraft Manager | Joe Francis | 2,225.61 |
| Direct | 06/06/2012 | Farid Saade - Watercraft Manager | Joe Francis | 1,624.10 |
| Direct | 06/21/2012 | Farid Saade - Watercraft Manager | Joe Francis | 1,827.33 |
| Direct | 07/19/2012 | Farid Saade - Watercraft Manager | Joe Francis | 4,551.11 |
| Direct | 08/02/2012 | Farid Saade - Watercraft Manager | Joe Francis | 5,044.47 |
| Direct | 08/17/2012 | Farid Saade - Watercraft Manager | Joe Francis | 1,320.38 |
| Direct | 09/13/2012 | Farid Saade - Watercraft Manager | Joe Francis | 1,480.05 |
| Direct | 10/10/2012 | Farid Saade - Watercraft Manager | Joe Francis | 6,379.07 |
| Direct | 10/30/2012 | Farid Saade - Watercraft Manager | Joe Francis | 2,027.22 |
| Direct | 11/13/2012 | Farid Saade - Watercraft Manager | Joe Francis | 705.79 |

**GGW Debtor Payments**
**for the benefit of or on Behalf of Joseph Francis**

| Payor | Date | Payee | Beneficiary | Amount |
|---|---|---|---|---|
| Direct | 11/29/2012 | Farid Saade - Watercraft Manager | Joe Francis | 2,056.86 |
| Direct | 12/14/2012 | Farid Saade - Watercraft Manager | Joe Francis | 4,406.59 |
| Direct | 12/21/2012 | Farid Saade - Watercraft Manager | Joe Francis | 1,190.58 |
| Direct | 01/15/2013 | Farid Saade - Watercraft Manager | Joe Francis | 1,791.57 |
| Direct | 01/31/2013 | Farid Saade - Watercraft Manager | Joe Francis | 2,337.81 |
| Direct | 02/19/2013 | Farid Saade - Watercraft Manager | Joe Francis | 3,277.63 |
| Direct | | **Farid Saade - Watercraft Manager Total** | Joe Francis | **101,713.96** |
| Direct | 11/18/2011 | Excelente Limpieza - Marble Polishing | Joe Francis | 2,588.79 |
| Direct | | **Excelente Limpieza - Marble Polishing Total** | Joe Francis | **2,588.79** |
| Direct | 02/08/2013 | Ernesto Barcenas - Carpenter | Joe Francis | 6,799.72 |
| Direct | | **Ernesto Barcenas - Carpenter Total** | Joe Francis | **6,799.72** |
| Direct | 04/19/2011 | Emilce - Water Pumps & Filters | Joe Francis | 1,836.48 |
| Direct | 05/09/2011 | Emilce - Water Pumps & Filters | Joe Francis | 1,397.96 |
| Direct | 07/01/2011 | Emilce - Water Pumps & Filters | Joe Francis | 1,531.05 |
| Direct | 08/17/2011 | Emilce - Water Pumps & Filters | Joe Francis | 688.66 |
| Direct | 08/26/2011 | Emilce - Water Pumps & Filters | Joe Francis | 279.48 |
| Direct | 09/09/2011 | Emilce - Water Pumps & Filters | Joe Francis | 317.97 |
| Direct | 09/28/2011 | Emilce - Water Pumps & Filters | Joe Francis | 203.57 |
| Direct | 10/03/2011 | Emilce - Water Pumps & Filters | Joe Francis | 296.74 |
| Direct | 11/04/2011 | Emilce - Water Pumps & Filters | Joe Francis | 1,462.75 |
| Direct | 12/22/2011 | Emilce - Water Pumps & Filters | Joe Francis | 352.16 |
| Direct | 01/18/2012 | Emilce - Water Pumps & Filters | Joe Francis | 312.15 |
| Direct | 02/14/2012 | Emilce - Water Pumps & Filters | Joe Francis | 197.42 |
| Direct | 03/09/2012 | Emilce - Water Pumps & Filters | Joe Francis | 1,037.73 |
| Direct | 04/06/2012 | Emilce - Water Pumps & Filters | Joe Francis | 365.78 |
| Direct | 05/14/2012 | Emilce - Water Pumps & Filters | Joe Francis | 1,289.86 |
| Direct | 06/06/2012 | Emilce - Water Pumps & Filters | Joe Francis | 453.61 |
| Direct | 06/21/2012 | Emilce - Water Pumps & Filters | Joe Francis | 125.73 |
| Direct | 07/19/2012 | Emilce - Water Pumps & Filters | Joe Francis | 529.96 |
| Direct | 08/17/2012 | Emilce - Water Pumps & Filters | Joe Francis | 145.81 |
| Direct | 09/13/2012 | Emilce - Water Pumps & Filters | Joe Francis | 1,089.48 |
| Direct | 10/04/2012 | Emilce - Water Pumps & Filters | Joe Francis | 293.01 |
| Direct | 10/30/2012 | Emilce - Water Pumps & Filters | Joe Francis | 160.54 |
| Direct | 11/29/2012 | Emilce - Water Pumps & Filters | Joe Francis | 443.81 |
| Direct | 12/14/2012 | Emilce - Water Pumps & Filters | Joe Francis | 280.84 |
| Direct | | **Emilce - Water Pumps & Filters Total** | Joe Francis | **15,092.55** |
| Direct | 04/06/2012 | El Bebito - Upholstery | Joe Francis | 4,235.23 |
| Direct | 01/31/2013 | El Bebito - Upholstery | Joe Francis | 1,044.69 |
| Direct | | **El Bebito - Upholstery Total** | Joe Francis | **5,279.92** |
| Direct | 11/22/2010 | Dorota A | Joe Francis | 5,650.96 |
| Direct | | **Dorota A Total** | Joe Francis | **5,650.96** |
| Direct | 12/10/2010 | Dish Network | Joe Francis | 377.14 |
| Direct | | **Dish Network Total** | Joe Francis | **377.14** |
| Direct | 04/13/2011 | Dine Water - Water | Joe Francis | 5,665.82 |
| Direct | 05/31/2011 | Dine Water - Water | Joe Francis | 6,446.91 |
| Direct | 07/26/2011 | Dine Water - Water | Joe Francis | 5,299.33 |
| Direct | 09/27/2011 | Dine Water - Water | Joe Francis | 5,925.89 |
| Direct | 11/18/2011 | Dine Water - Water | Joe Francis | 3,855.91 |
| Direct | 01/25/2012 | Dine Water - Water | Joe Francis | 4,573.79 |
| Direct | 03/23/2012 | Dine Water - Water | Joe Francis | 3,731.00 |
| Direct | 05/14/2012 | Dine Water - Water | Joe Francis | 3,688.68 |
| Direct | 07/19/2012 | Dine Water - Water | Joe Francis | 4,054.11 |
| Direct | 09/13/2012 | Dine Water - Water | Joe Francis | 3,963.00 |

## GGW Debtor Payments
## for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 11/29/2012 | Dine Water - Water | Joe Francis | 2,985.66 |
| Direct | 01/15/2013 | Dine Water - Water | Joe Francis | 4,358.33 |
| Direct | | **Dine Water - Water Total** | Joe Francis | **54,548.43** |
| Direct | 06/17/2011 | David R. Houston | Joe Francis | 100,000.00 |
| Direct | 06/20/2011 | David R. Houston | Joe Francis | 100,000.00 |
| Direct | 06/21/2011 | David R. Houston | Joe Francis | 50,000.00 |
| Direct | 09/29/2011 | David R. Houston | Joe Francis | 12,000.00 |
| Direct | 01/23/2012 | David R. Houston | Joe Francis | 1,000.00 |
| Direct | | **David R. Houston Total** | *Part ,if not all, payments on behalf of or for the benefit of Joseph Francis* | **263,000.00** |
| Direct | 02/22/2013 | Cowslip Film Partners, LLC | Joe Francis | 9,600.00 |
| Direct | | **Cowslip Film Partners, LLC Total** | Joe Francis | **9,600.00** |
| Direct | 08/26/2011 | Corporativo Xima - Weatherproofing | Joe Francis | 2,571.75 |
| Direct | | **Corporativo Xima - Weatherprooting Total** | Joe Francis | **2,571.75** |
| Direct | 01/18/2012 | Corev Vallarta - Carpenter | Joe Francis | 3,728.62 |
| Direct | | **Corev Vallarta - Carpenter Total** | Joe Francis | **3,728.62** |
| Direct | 07/11/2011 | Constructor De Palapas - Palapas | Joe Francis | 1,058.13 |
| Direct | 08/17/2011 | Constructor De Palapas - Palapas | Joe Francis | 1,552.80 |
| Direct | 11/18/2011 | Constructor De Palapas - Palapas | Joe Francis | 564.70 |
| Direct | 07/19/2012 | Constructor De Palapas - Palapas | Joe Francis | 326.13 |
| Direct | | **Constructor De Palapas - Palapas Total** | Joe Francis | **3,501.76** |
| Direct | 07/26/2011 | Club Punta Mita - Golf Membership | Joe Francis | 4,062.56 |
| Direct | 01/25/2012 | Club Punta Mita - Golf Membership | Joe Francis | 4,265.69 |
| Direct | 07/19/2012 | Club Punta Mita - Golf Membership | Joe Francis | 4,265.69 |
| Direct | 01/15/2013 | Club Punta Mita - Golf Membership | Joe Francis | 4,478.97 |
| Direct | | **Club Punta Mita - Golf Membership Total** | Joe Francis | **17,072.91** |
| Direct | 03/30/2012 | Claudette Dalack | Joe Francis | 6,000.00 |
| Direct | | **Claudette Dalack Total** | Joe Francis | **6,000.00** |
| Direct | 02/02/2011 | Chase Auto Finance | Joe Francis | 10,547.91 |
| Direct | 02/24/2011 | Chase Auto Finance | Joe Francis | 3,402.55 |
| Direct | 04/07/2011 | Chase Auto Finance | Joe Francis | 3,402.55 |
| Direct | 04/29/2011 | Chase Auto Finance | Joe Francis | 3,418.05 |
| Direct | 08/05/2011 | Chase Auto Finance | Joe Francis | 3,387.04 |
| Direct | 06/09/2011 | Chase Auto Finance | Joe Francis | 3,418.05 |
| Direct | 08/02/2011 | Chase Auto Finance | Joe Francis | 3,387.04 |
| Direct | | **Chase Auto Finance Total** | Joe Francis | **30,963.19** |
| Direct | 01/12/2011 | Charlie Mayer | Joe Francis | 10,000.00 |
| Direct | 01/28/2011 | Charlie Mayer | Joe Francis | 9,506.00 |
| Direct | 04/04/2011 | Charlie Mayer | Joe Francis | 9,000.00 |
| Direct | 04/14/2011 | Charlie Mayer | Joe Francis | 8,000.00 |
| Direct | | **Charlie Mayer Total** | Joe Francis | **36,506.00** |
| Direct | 04/05/2011 | CFE - Old Account | Joe Francis | 7,615.88 |
| Direct | | **CFE - Old Account Total** | Joe Francis | **7,615.88** |
| Direct | 05/11/2011 | CFE - Electricity | Joe Francis | 5,346.55 |
| Direct | 06/14/2011 | CFE - Electricity | Joe Francis | 5,641.06 |
| Direct | 07/12/2011 | CFE - Electricity | Joe Francis | 6,025.34 |
| Direct | 08/10/2011 | CFE - Electricity | Joe Francis | 8,424.96 |
| Direct | 09/09/2011 | CFE - Electricity | Joe Francis | 4,912.34 |
| Direct | 10/12/2011 | CFE - Electricity | Joe Francis | 5,785.04 |
| Direct | 11/04/2011 | CFE - Electricity | Joe Francis | 5,770.32 |
| Direct | 12/15/2011 | CFE - Electricity | Joe Francis | 5,491.99 |
| Direct | 01/18/2012 | CFE - Electricity | Joe Francis | 4,657.09 |
| Direct | 02/14/2012 | CFE - Electricity | Joe Francis | 5,372.89 |

# GGW Debtor Payments
## for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|---|---|---|---|---|
| Direct | 03/09/2012 | CFE - Electricity | Joe Francis | 4,394.45 |
| Direct | 04/06/2012 | CFE - Electricity | Joe Francis | 5,758.10 |
| Direct | 05/14/2012 | CFE - Electricity | Joe Francis | 5,342.93 |
| Direct | 06/06/2012 | CFE - Electricity | Joe Francis | 5,316.19 |
| Direct | 07/17/2012 | CFE - Electricity | Joe Francis | 6,179.73 |
| Direct | 08/14/2012 | CFE - Electricity | Joe Francis | 6,774.75 |
| Direct | 09/13/2012 | CFE - Electricity | Joe Francis | 6,857.78 |
| Direct | 10/04/2012 | CFE - Electricity | Joe Francis | 6,379.31 |
| Direct | 11/13/2012 | CFE - Electricity | Joe Francis | 5,970.44 |
| Direct | 12/14/2012 | CFE - Electricity | Joe Francis | 6,580.91 |
| Direct | 01/11/2013 | CFE - Electricity | Joe Francis | 6,503.21 |
| Direct | 02/08/2013 | CFE - Electricity | Joe Francis | 5,470.86 |
| Direct | | **CFE - Electricity Total** | Joe Francis | **128,956.24** |
| Direct | 04/18/2011 | CDI - Plumbing Services | Joe Francis | 8,348.87 |
| Direct | 05/31/2011 | CDI - Plumbing Services | Joe Francis | 2,309.13 |
| Direct | 06/14/2011 | CDI - Plumbing Services | Joe Francis | 4,988.62 |
| Direct | | **CDI - Plumbing Services Total** | Joe Francis | **15,646.62** |
| Direct | 12/09/2010 | CASH | Joe Francis | 8,000.00 |
| Direct | 12/10/2010 | CASH | Joe Francis | 9,500.00 |
| Direct | 12/22/2010 | CASH | Joe Francis | 10,000.00 |
| Direct | 02/25/2011 | CASH | Joe Francis | 5,000.00 |
| Direct | 06/16/2011 | CASH | Joe Francis | 5,000.00 |
| Direct | 06/16/2011 | CASH | Joe Francis | 1,000.00 |
| Direct | 06/23/2011 | CASH | Joe Francis | 109.74 |
| Direct | 11/16/2011 | CASH | Joe Francis | 9,000.00 |
| Direct | 02/28/2012 | CASH | Joe Francis | 9,700.00 |
| Direct | 08/15/2012 | CASH | Joe Francis | 8,000.00 |
| Direct | | **CASH Total** | Joe Francis | **65,309.74** |
| Direct | 02/24/2011 | Casa Aramara | Joe Francis | 1,800.00 |
| Direct | 01/14/2011 | Casa Aramara | Joe Francis | 1,830.64 |
| Direct | | **Casa Aramara Total** | Joe Francis | **3,630.64** |
| Direct | 11/17/2010 | Casa Amara Payroll | Joe Francis | 11,623.84 |
| Direct | | **Casa Amara Payroll Total** | Joe Francis | **11,623.84** |
| Direct | 07/26/2011 | Carpinteria Y Decoracion Rivera - Carpent | Joe Francis | 574.44 |
| Direct | 08/26/2011 | Carpinteria Y Decoracion Rivera - Carpent | Joe Francis | 824.41 |
| Direct | 09/27/2011 | Carpinteria Y Decoracion Rivera - Carpent | Joe Francis | 1,782.23 |
| Direct | | **Carpinteria Y Decoracion Rivera - Carpent Total** | Joe Francis | **3,181.08** |
| Direct | 04/27/2011 | Caroline Francis Boultinghouse | Joe Francis | 2,500.00 |
| Direct | | **Caroline Francis Boultinghouse Total** | Joe Francis | **2,500.00** |
| Direct | 04/19/2011 | Calor Y Frio - Refrigeration Service | Joe Francis | 300.71 |
| Direct | | **Calor Y Frio - Refrigeration Service Total** | Joe Francis | **300.71** |
| Direct | 11/04/2011 | Cacho - Custom Fabrication | Joe Francis | 2,351.73 |
| Direct | | **Cacho - Custom Fabrication Total** | Joe Francis | **2,351.73** |
| Direct | 11/08/2011 | Brager Tax Law Group | Joe Francis | 15,000.00 |
| Direct | | **Brager Tax Law Group Total** | Joe Francis | **15,000.00** |
| Direct | 02/02/2011 | Boulevard Management | Boulevard Management | 2,374.00 |
| Direct | 02/22/2011 | Boulevard Management | Boulevard Management | 9,420.00 |
| Direct | 03/02/2011 | Boulevard Management | Boulevard Management | 2,145.00 |
| Direct | | **Boulevard Management Total** | Boulevard Management | **13,939.00** |
| Direct | 11/24/2010 | Blvd Management CTA | Boulevard Management CTA | 273.42 |
| Direct | 12/10/2010 | Blvd Management CTA | Boulevard Management CTA | 330.96 |
| Direct | 01/21/2011 | Blvd Management CTA | Boulevard Management CTA | 3,886.05 |
| Direct | 02/23/2011 | Blvd Management CTA | Boulevard Management CTA | 95,000.00 |

## GGW Debtor Payments
## for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 01/28/2011 | Blvd Management CTA | Boulevard Management CTA | 85,000.00 |
| Direct | 03/08/2011 | Blvd Management CTA | Boulevard Management CTA | 84,103.56 |
| Direct | 02/28/2011 | Blvd Management CTA | Boulevard Management CTA | 75,000.00 |
| Direct | 05/02/2011 | Blvd Management CTA | Boulevard Management CTA | 95,000.00 |
| Direct | 01/13/2011 | Blvd Management CTA | Boulevard Management CTA | 85,000.00 |
| Direct | 01/13/2011 | Blvd Management CTA | Boulevard Management CTA | 100,000.00 |
| Direct | 01/24/2011 | Blvd Management CTA | Boulevard Management CTA | 75,000.00 |
| Direct | | **Blvd Management CTA Total** | Boulevard Management CTA | **698,593.99** |
| Direct | 02/17/2012 | Blue Horse Trading | Blue Horse Trading | 40,000.00 |
| Direct | 05/04/2012 | Blue Horse Trading | Blue Horse Trading | 5,000.00 |
| Direct | 05/14/2012 | Blue Horse Trading | Blue Horse Trading | 10,000.00 |
| Direct | 05/24/2012 | Blue Horse Trading | Blue Horse Trading | 35,000.00 |
| Direct | 06/14/2012 | Blue Horse Trading | Blue Horse Trading | 10,000.00 |
| Direct | 06/26/2012 | Blue Horse Trading | Blue Horse Trading | 20,000.00 |
| Direct | 06/29/2012 | Blue Horse Trading | Blue Horse Trading | 90,000.00 |
| Direct | 07/02/2012 | Blue Horse Trading | Blue Horse Trading | 10,000.00 |
| Direct | 07/19/2012 | Blue Horse Trading | Blue Horse Trading | 10,000.00 |
| Direct | 08/02/2012 | Blue Horse Trading | Blue Horse Trading | 50,000.00 |
| Direct | 09/04/2012 | Blue Horse Trading | Blue Horse Trading | 45,000.00 |
| Direct | 09/10/2012 | Blue Horse Trading | Blue Horse Trading | 5,000.00 |
| Direct | 10/02/2012 | Blue Horse Trading | Blue Horse Trading | 35,000.00 |
| Direct | 10/18/2012 | Blue Horse Trading | Blue Horse Trading | 5,000.00 |
| Direct | 11/13/2012 | Blue Horse Trading | Blue Horse Trading | 1,996.33 |
| Direct | 11/16/2012 | Blue Horse Trading | Blue Horse Trading | 10,713.27 |
| Direct | 08/09/2011 | Blue Horse Trading | Blue Horse Trading | 50,000.00 |
| Direct | 09/30/2011 | Blue Horse Trading | Blue Horse Trading | 100,000.00 |
| Direct | 12/20/2011 | Blue Horse Trading | Blue Horse Trading | 11,709.39 |
| Direct | 02/01/2012 | Blue Horse Trading | Blue Horse Trading | 30,000.00 |
| Direct | 05/25/2011 | Los Angeles Dept of Water & Power | Blue Horse Trading | 5,202.70 |
| Direct | 09/01/2011 | Premium Financing Specialists | Blue Horse Trading | 1,434.51 |
| Direct | 04/16/2012 | Aftergood Law Firm | Blue Horse Trading | 921.00 |
| Direct | 04/16/2012 | Aftergood Law Firm | Blue Horse Trading | 800.00 |
| Direct | 11/21/2012 | Jamie Frizzi | Blue Horse Trading | 13.03 |
| Direct | 12/05/2012 | Mulberry Row, LLC | Blue Horse Trading | 596.88 |
| Direct | 01/04/2013 | Mulberry Row, LLC | Blue Horse Trading | 257.00 |
| Direct | 11/26/2012 | Pac 8 Orchids | Blue Horse Trading | 322.00 |
| Direct | 12/13/2012 | GGW Direct, LLC | Blue Horse Trading | 208.88 |
| Direct | 12/20/2012 | Pac 8 Orchids | Blue Horse Trading | 298.00 |
| Direct | 12/20/2012 | The Gas Company | Blue Horse Trading | 372.78 |
| Direct | 08/01/2011 | Blue Horse Trading | Blue Horse Trading | 50,000.00 |
| Direct | 08/10/2011 | Blue Horse Trading | Blue Horse Trading | 50,000.00 |
| Direct | | **Blue Horse Trading Total** | Blue Horse Trading | **684,845.77** |
| Direct | 02/14/2012 | Automotores Flova - Car Repairs | Joe Francis | 2,195.52 |
| Direct | | **Automotores Flova - Car Repairs Total** | Joe Francis | **2,195.52** |
| Direct | 02/23/2012 | Asia Trust Ltd. | Joe Francis | 3,000.00 |
| Direct | | **Asia Trust Ltd. Total** | Joe Francis | **3,000.00** |
| Direct | 04/29/2011 | Arte Verde - Landscaping | Joe Francis | 2,231.64 |
| Direct | 05/05/2011 | Arte Verde - Landscaping | Joe Francis | 2,209.37 |
| Direct | 07/15/2011 | Arte Verde - Landscaping | Joe Francis | 4,398.27 |
| Direct | 08/17/2011 | Arte Verde - Landscaping | Joe Francis | 2,103.28 |
| Direct | 09/09/2011 | Arte Verde - Landscaping | Joe Francis | 2,038.29 |
| Direct | 10/12/2011 | Arte Verde - Landscaping | Joe Francis | 1,924.82 |
| Direct | 11/04/2011 | Arte Verde - Landscaping | Joe Francis | 2,002.23 |
| Direct | 12/15/2011 | Arte Verde - Landscaping | Joe Francis | 1,935.98 |

GGW Debtor Payments
for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|---|---|---|---|---|
| Direct | 01/18/2012 | Arte Verde - Landscaping | Joe Francis | 2,000.95 |
| Direct | 02/14/2012 | Arte Verde - Landscaping | Joe Francis | 2,100.23 |
| Direct | 03/09/2012 | Arte Verde - Landscaping | Joe Francis | 2,109.20 |
| Direct | 04/06/2012 | Arte Verde - Landscaping | Joe Francis | 2,078.28 |
| Direct | 05/14/2012 | Arte Verde - Landscaping | Joe Francis | 1,960.28 |
| Direct | 06/06/2012 | Arte Verde - Landscaping | Joe Francis | 1,890.05 |
| Direct | 07/19/2012 | Arte Verde - Landscaping | Joe Francis | 2,038.32 |
| Direct | 08/02/2012 | Arte Verde - Landscaping | Joe Francis | 2,001.98 |
| Direct | | **Arte Verde - Landscaping Total** | Joe Francis | **35,023.17** |
| Direct | 11/24/2010 | Amielle Zay Waditschatka | Joe Francis | 2,238.00 |
| Direct | | **Amielle Zay Waditschatka Total** | Joe Francis | **2,238.00** |
| Direct | 01/03/2011 | AMEX - Personal Platinum | Joe Francis | 20,760.28 |
| Direct | 02/23/2011 | AMEX - Personal Platinum | Joe Francis | 4,456.35 |
| Direct | 11/04/2011 | AMEX - Personal Platinum | Blue Horse Trading | 38,441.59 |
| Direct | | **AMEX - Personal Platinum Total** | Joe Francis | **63,658.22** |
| Direct | 11/30/2010 | American Express | GGW/Joe Francis | 16,067.80 |
| Direct | 11/29/2010 | American Express | GGW/Joe Francis | 39.00 |
| Direct | 12/07/2010 | American Express | GGW/Joe Francis | 5,000.00 |
| Direct | 12/08/2010 | American Express | GGW/Joe Francis | 5,000.00 |
| Direct | 12/21/2010 | American Express | GGW/Joe Francis | 364.80 |
| Direct | 12/21/2010 | American Express | GGW/Joe Francis | 9,041.00 |
| Direct | 12/30/2010 | American Express | GGW/Joe Francis | 9,700.00 |
| Direct | 12/28/2010 | American Express | GGW/Joe Francis | 13,443.20 |
| Direct | 12/15/2010 | American Express | GGW/Joe Francis | 5,000.00 |
| Direct | 02/18/2011 | American Express | GGW/Joe Francis | 4,882.36 |
| Direct | 02/09/2011 | American Express | GGW/Joe Francis | 8,321.00 |
| Direct | 02/07/2011 | American Express | GGW/Joe Francis | 9,843.10 |
| Direct | 02/14/2011 | American Express | GGW/Joe Francis | 7,866.00 |
| Direct | 03/03/2011 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 03/04/2011 | American Express | GGW/Joe Francis | 12,513.00 |
| Direct | 03/14/2011 | American Express | GGW/Joe Francis | 5,794.36 |
| Direct | 01/05/2011 | American Express | GGW/Joe Francis | 8,801.36 |
| Direct | 03/21/2011 | American Express | GGW/Joe Francis | 4,340.78 |
| Direct | 03/24/2011 | American Express | GGW/Joe Francis | 9,407.16 |
| Direct | 03/29/2011 | American Express | GGW/Joe Francis | 10,238.78 |
| Direct | 03/30/2011 | American Express | GGW/Joe Francis | 17,289.00 |
| Direct | 04/04/2011 | American Express | GGW/Joe Francis | 12,422.00 |
| Direct | 04/14/2011 | American Express | GGW/Joe Francis | 20,000.00 |
| Direct | 05/03/2011 | American Express | GGW/Joe Francis | 7,385.88 |
| Direct | 05/16/2011 | American Express | GGW/Joe Francis | 5,640.47 |
| Direct | 05/25/2011 | American Express | GGW/Joe Francis | 5,321.06 |
| Direct | 05/26/2011 | American Express | GGW/Joe Francis | 22,127.83 |
| Direct | 06/09/2011 | American Express | GGW/Joe Francis | 16,338.23 |
| Direct | 06/15/2011 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 06/23/2011 | American Express | GGW/Joe Francis | 15,000.00 |
| Direct | 04/19/2011 | American Express | GGW/Joe Francis | 20,000.00 |
| Direct | 04/05/2011 | American Express | GGW/Joe Francis | 20,000.00 |
| Direct | 06/27/2011 | American Express | GGW/Joe Francis | 15,000.00 |
| Direct | 07/01/2011 | American Express | GGW/Joe Francis | 20,000.00 |
| Direct | 07/06/2011 | American Express | GGW/Joe Francis | 8,762.03 |
| Direct | 07/18/2011 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 08/02/2011 | American Express | GGW/Joe Francis | 11,265.88 |
| Direct | 08/05/2011 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 08/17/2011 | American Express | GGW/Joe Francis | 27,136.03 |

## GGW Debtor Payments
### for the benefit of or on behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | 08/26/2011 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 09/06/2011 | American Express | Blue Horse Trading | 15,898.34 |
| Direct | 09/12/2011 | American Express | GGW/Joe Francis | 30,658.83 |
| Direct | 10/17/2011 | American Express | GGW/Joe Francis | 33,633.52 |
| Direct | 11/18/2011 | American Express | GGW/Joe Francis | 18,523.07 |
| Direct | 12/07/2011 | American Express | GGW/Joe Francis | 50,000.00 |
| Direct | 12/09/2011 | American Express | GGW/Joe Francis | 20,000.00 |
| Direct | 12/20/2011 | American Express | GGW/Joe Francis | 21,797.48 |
| Direct | 01/03/2012 | American Express | GGW/Joe Francis | 61,536.00 |
| Direct | 01/11/2012 | American Express | GGW/Joe Francis | 14,840.23 |
| Direct | 01/25/2012 | American Express | Blue Horse Trading | 4,097.53 |
| Direct | 01/13/2011 | American Express | GGW/Joe Francis | 5,000.00 |
| Direct | 01/21/2011 | American Express | GGW/Joe Francis | 5,000.00 |
| Direct | 01/24/2011 | American Express | GGW/Joe Francis | 5,000.00 |
| Direct | 01/26/2011 | American Express | GGW/Joe Francis | 5,000.00 |
| Direct | 01/31/2011 | American Express | GGW/Joe Francis | 5,000.00 |
| Direct | 01/13/2011 | American Express | GGW/Joe Francis | 3,702.16 |
| Direct | 03/14/2011 | American Express | GGW/Joe Francis | 18,309.90 |
| Direct | 02/03/2012 | American Express | GGW/Joe Francis | 6,304.42 |
| Direct | 01/12/2011 | American Express | GGW/Joe Francis | 10,055.09 |
| Direct | 01/12/2011 | American Express | GGW/Joe Francis | 2,974.84 |
| Direct | 01/12/2011 | American Express | GGW/Joe Francis | 2,264.68 |
| Direct | 02/10/2012 | American Express | GGW/Joe Francis | 29,172.24 |
| Direct | 03/16/2011 | American Express | GGW/Joe Francis | 217.13 |
| Direct | 02/22/2012 | American Express | GGW/Joe Francis | 44,587.00 |
| Direct | 01/25/2012 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 03/02/2012 | American Express | GGW/Joe Francis | 18,684.85 |
| Direct | 03/16/2012 | American Express | GGW/Joe Francis | 30,000.00 |
| Direct | 03/28/2012 | American Express | GGW/Joe Francis | 31,361.67 |
| Direct | 04/10/2012 | American Express | GGW/Joe Francis | 40,000.00 |
| Direct | 04/24/2012 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 04/30/2012 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 05/07/2012 | American Express | GGW/Joe Francis | 12,000.00 |
| Direct | 05/08/2012 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 05/11/2012 | American Express | GGW/Joe Francis | 10,000.00 |
| Direct | 05/21/2012 | American Express | GGW/Joe Francis | 30,000.00 |
| Direct | 06/04/2012 | American Express | GGW/Joe Francis | 20,000.00 |
| Direct | 06/12/2012 | American Express | GGW/Joe Francis | 20,000.00 |
| Direct | 07/16/2012 | American Express | GGW/Joe Francis | 50,000.00 |
| Direct | 08/02/2012 | American Express | GGW/Joe Francis | 30,000.00 |
| Direct | 08/10/2012 | American Express | GGW/Joe Francis | 30,983.51 |
| Direct | 09/13/2012 | American Express | GGW/Joe Francis | 56,149.76 |
| Direct | 09/27/2012 | American Express | GGW/Joe Francis | 40,000.00 |
| Direct | 10/17/2012 | American Express | GGW/Joe Francis | 42,295.20 |
| Direct | 11/09/2012 | American Express | GGW/Joe Francis | 25,000.00 |
| Direct | 11/19/2012 | American Express | GGW/Joe Francis | 95,974.40 |
| Direct | 12/26/2012 | American Express | GGW/Joe Francis | 40,000.00 |
| Direct | 12/31/2012 | American Express | GGW/Joe Francis | 93,787.31 |
| Direct | 01/16/2013 | American Express | GGW/Joe Francis | 82,234.56 |
| Direct | 01/22/2013 | American Express | PSL | 6,320.67 |
| Direct | 02/11/2013 | American Express | GGW/Joe Francis | 59,351.39 |
| Direct | | **American Express Total** | * of the $1.757m approximately $1m+ paid for the benefit of or on behalf of Joe Francis | **1,757,067.89** |
| Direct | 11/24/2010 | Ali Oquendo | | 3,739.00 |

# Schwester Payments
## for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Direct | | Ali Oquendo Total | Joe Francis | 3,739.00 |
| Direct | 04/18/2012 | Aftergood Law Firm | Joe Francis | 400,000.00 |
| Direct | 05/11/2012 | Aftergood Law Firm | Joe Francis | 1,000.55 |
| Direct | | Aftergood Law Firm Total | Joe Francis | 401,000.55 |
| Direct | 01/27/2011 | ADT Security Service | Joe Francis | 492.00 |
| Direct | 05/12/2011 | ADT Security Service | Joe Francis | 43.90 |
| Direct | 05/24/2011 | ADT Security Service | Joe Francis | 465.49 |
| Direct | 01/09/2012 | ADT Security Service | Joe Francis | 1,192.44 |
| Direct | 04/27/2012 | ADT Security Service | Joe Francis | 504.38 |
| Direct | | ADT Security Service Total | Joe Francis | 2,698.21 |
| Events | 11/10/2011 | Allstate Environmental Solutions | Joe Francis/Blue Horse Trading | 500.00 |
| | | Allstate Environmental Solutions Total | Joe Francis | 500.00 |
| Events | 02/20/2013 | Allstate Insurance Company | Joe Francis | 1,138.13 |
| Events | 03/11/2013 | Allstate Insurance Company | Joe Francis | 1,141.63 |
| Events | 04/26/2013 | Allstate Insurance Company | Joe Francis | 1,461.18 |
| | | Allstate Insurance Company Total | *Part ,if not all, payments on behalf of or for the benefit of Joseph Francis | 3,740.94 |
| Events | 12/03/2012 | Canon Builders, Inc. | Joe Francis/Blue Horse Trading | 6,966.91 |
| | | Canon Builders, Inc. Total | Joe Francis/Blue Horse Trading | 6,966.91 |
| Events | 03/24/2011 | City of Beverly Hills | Joe Francis | 64.00 |
| Events | 05/03/2011 | City of Beverly Hills | Joe Francis | 53.00 |
| Events | 01/23/2013 | City of Beverly Hills | Joe Francis | 89.00 |
| Events | 02/19/2013 | City of Beverly Hills | Joe Francis | 489.00 |
| | | City of Beverly Hills Total | Joe Francis | 695.00 |
| Events | 11/03/2011 | Chase Mortgage | Blue Horse Trading | 57,200.70 |
| | | Chase Mortgage Total | Joe Francis/Blue Horse Trading | 57,200.70 |
| Events | 06/16/2011 | Detail Company | Joe Francis | 200.00 |
| Events | 08/05/2011 | Detail Company | Joe Francis | 200.00 |
| Events | 09/08/2011 | Detail Company | Joe Francis | 200.00 |
| Events | 12/16/2011 | Detail Company | Joe Francis | 450.00 |
| Events | 02/01/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 03/28/2012 | Detail Company | Joe Francis | 210.00 |
| Events | 04/06/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 05/11/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 06/05/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 07/18/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 08/01/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 09/12/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 10/03/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 10/29/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 11/28/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 12/20/2012 | Detail Company | Joe Francis | 140.00 |
| Events | 01/30/2013 | Detail Company | Joe Francis | 140.00 |
| Events | 04/01/2013 | Detail Company | Joe Francis | 140.00 |
| Events | 04/26/2013 | Detail Company | Joe Francis | 210.00 |
| | | Detail Company Total | Joe Francis | 3,290.00 |
| Events | 05/11/2012 | DMV | Joe Francis | 1,357.00 |
| | | DMV Total | Joe Francis | 1,357.00 |
| Events | 12/02/2010 | DMV - 6HGV578 | Joe Francis | 9,155.00 |
| Events | 04/25/2011 | DMV - 6HGV578 | Joe Francis | 1,557.00 |
| | | DMV - 6HGV578 Total | Joe Francis | 10,712.00 |
| Events | 12/02/2010 | DMV - 6JEV760 | Joe Francis | 4,328.00 |
| Events | 06/28/2012 | DMV - 6JEV760 | Joe Francis | 308.00 |
| | | DMV - 6JEV760 Total | Joe Francis | 4,636.00 |

## GGW Debtor Payments
### for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|-------|------|-------|-------------|--------|
| Events | 05/17/2011 | Ferrari Maserati Beverly Hills | Joe Francis | 10,000.00 |
| | | **Ferrari Maserati Beverly Hills Total** | Joe Francis | **10,000.00** |
| Events | 05/27/2011 | O'Gara Coach Company | Joe Francis | 146,591.86 |
| | | **O'Gara Coach Company Total** | Joe Francis | **146,591.86** |
| Events | 11/16/2010 | PNC - Bus Loan | Joe Francis | 2,747.01 |
| Events | 11/22/2010 | PNC - Bus Loan | Joe Francis | 4,382.13 |
| Events | 02/24/2011 | PNC - Bus Loan | Joe Francis | 4,296.86 |
| Events | 03/24/2011 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 04/11/2011 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 05/24/2011 | PNC - Bus Loan | Joe Francis | 2,143.00 |
| Events | 06/30/2011 | PNC - Bus Loan | Joe Francis | 4,286.86 |
| Events | 07/11/2011 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 08/19/2011 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 09/09/2011 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 10/11/2011 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 11/30/2011 | PNC - Bus Loan | Joe Francis | 2,572.54 |
| Events | 01/05/2012 | PNC - Bus Loan | Joe Francis | 4,176.09 |
| Events | 02/13/2012 | PNC - Bus Loan | Joe Francis | 2,163.43 |
| Events | 03/08/2012 | PNC - Bus Loan | Joe Francis | 2,163.43 |
| Events | 04/06/2012 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 05/11/2012 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 06/05/2012 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 06/28/2012 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 08/01/2012 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 09/12/2012 | PNC - Bus Loan | Joe Francis | 2,143.43 |
| Events | 11/12/2012 | PNC - Bus Loan | Joe Francis | 4,286.86 |
| | | **PNC - Bus Loan Total** | Joe Francis | **58,939.37** |
| Events | 11/22/2010 | Progressive - Vehicle Insurance | Joe Francis | 1,716.58 |
| Events | 02/11/2011 | Progressive - Vehicle Insurance | Joe Francis | 4,044.30 |
| Events | 03/09/2011 | Progressive - Vehicle Insurance | Joe Francis | 3,867.12 |
| Events | 04/14/2011 | Progressive - Vehicle Insurance | Joe Francis | 3,618.33 |
| Events | 04/21/2011 | Progressive - Vehicle Insurance | Joe Francis | 284.50 |
| Events | 05/12/2011 | Progressive - Vehicle Insurance | Joe Francis | 3,902.83 |
| Events | 06/16/2011 | Progressive - Vehicle Insurance | Joe Francis | 5,075.92 |
| Events | 07/14/2011 | Progressive - Vehicle Insurance | Joe Francis | 4,178.18 |
| Events | 08/16/2011 | Progressive - Vehicle Insurance | Joe Francis | 3,744.54 |
| Events | 08/16/2011 | Progressive - Vehicle Insurance | Joe Francis | 284.50 |
| Events | 10/04/2011 | Progressive - Vehicle Insurance | Joe Francis | 3,744.54 |
| Events | 10/04/2011 | Progressive - Vehicle Insurance | Joe Francis | 284.50 |
| Events | 10/28/2011 | Progressive - Vehicle Insurance | Joe Francis | 289.50 |
| Events | 11/03/2011 | Progressive - Vehicle Insurance | Joe Francis | 1,202.54 |
| Events | 12/16/2011 | Progressive - Vehicle Insurance | Joe Francis | 2,700.50 |
| Events | 02/13/2012 | Progressive - Vehicle Insurance | Joe Francis | 2,512.70 |
| Events | 03/08/2012 | Progressive - Vehicle Insurance | Joe Francis | 1,989.18 |
| Events | 03/20/2012 | Progressive - Vehicle Insurance | Joe Francis | 424.60 |
| Events | 04/19/2012 | Progressive - Vehicle Insurance | Joe Francis | 2,153.18 |
| Events | 04/27/2012 | Progressive - Vehicle Insurance | Joe Francis | 105.40 |
| Events | 05/11/2012 | Progressive - Vehicle Insurance | Joe Francis | 2,165.63 |
| Events | 06/11/2012 | Progressive - Vehicle Insurance | Joe Francis | 2,682.01 |
| Events | 07/18/2012 | Progressive - Vehicle Insurance | Joe Francis | 2,736.03 |
| Events | 08/16/2012 | Progressive - Vehicle Insurance | Joe Francis | 2,345.15 |
| Events | 09/12/2012 | Progressive - Vehicle Insurance | Joe Francis | 2,577.15 |
| Events | 10/03/2012 | Progressive - Vehicle Insurance | Joe Francis | 469.00 |
| Events | 10/29/2012 | Progressive - Vehicle Insurance | Joe Francis | 2,290.15 |

## GGW Center Payments
### for the benefit of or on Behalf of Joseph Francis

| Payor | Date | Payee | Beneficiary | Amount |
|---|---|---|---|---|
| Events | 11/26/2012 | Progressive - Vehicle Insurance | Joe Francis | 1,822.90 |
| Events | 12/12/2012 | Progressive - Vehicle Insurance | Joe Francis | 496.00 |
| | | **Progressive - Vehicle Insurance Total** | * *Part, if not all, Insurance paid for the benefit of or on behalf of Joe Francis* | **63,707.46** |
| Events | 03/07/2011 | Boulevard Management | Joe Francis/Blvd Management | 10,000.00 |
| | | **Boulevard Management Total** | Joe Francis/Blvd Management | **10,000.00** |
| Brands | 04/21/2011 | CFE-Electricity | Joe Francis | 5,094.00 |
| | | **CFE-Electricity** | Joe Francis | **5,094.00** |
| | | **Grand Total** | | **7,655,818.26** |