# EXHIBIT U



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13



p. 1/19

Account Ending 6-54007

| New Balance | **$65,953.92** |
|---|---|
| Amount Due | **$62,755.21** |
| Please Pay By | **02/08/13** |

**Membership Rewards® Points**
Available and Pending as of 12/31/12
**2,364,802**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

| | |
|---|---|
| Previous Balance | $230,009.79 |
| Payments/Credits | -$223,336.04 |
| New Charges | +$59,280.17 |
| Fees | +$0.00 |
| **New Balance** | **$65,953.92** |

Days in Billing Period: 31

See page 2 for important information about your account.

Your billing inquiry is under investigation. **No payment on the amount under review of $3,198.71 is required at this time.** To view the status of your investigation, please visit us at **americanexpress.com/inquirycenter.**

### Customer Care

 **Pay by Computer**
open.com/pbc

**Customer Care**
1-800-297-3333

**Pay by Phone**
1-800-472-9297

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

 **Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending 6-54007**

Enter account number on all documents.
Make check payable to American Express.

JOSEPH R FRANCIS
GGW BRANDS LLC
PO BOX 150
HOLLYWOOD CA 90078-0150

| | Please Pay By |
|---|---|
| | **02/08/13** |
| | Amount Due |
| | **$62,755.21** |

Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

00003499917797936861 006595392006275521 20 H

JOSEPH R FRANCIS                          Account Ending 6-54007                          p. 2/19

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Service number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Pay Over Time Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.



| | |
|---|---|
| **Customer Care & Billing Inquiries** 1-800-297-3333 | **Hearing Impaired** |
| **International Collect** 1-954-503-8905 | **TTY:** 1-800-221-9950 |
| **Large Print and Braille Statements** 1-800-297-3333 | **FAX:** 1-800-695-9090 |
| **Lost or Stolen Card** 1-800-297-3333 | **In NY:** 1-800-522-1897 |
| **Express Cash** 1-800-CASH-NOW | |



**Website:** americanexpress.com
**Mobile:** amexmobile.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
BOX 0001
LOS ANGELES CA
90096-8000

**Change of Address**
If correct on front, do not use.

- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and Home Phone

Area Code and Work Phone

Email

**Pay Your Bill with AutoPay**

- Avoid late fees
- Save time

Deduct your payment from your bank account automatically each month

**Visit americanexpress.com/autopay today to enroll.**

For information on how we protect your privacy and to set your communication and privacy choices, please visit www.americanexpress.com/privacy.



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13

 p. 3/19

Account Ending 6-54007

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | -$216,021.87 |
| **Credits** | |
| JOSEPH R FRANCIS 6-54007 | $0.00 |
| BRYAN LORD 6-52167 | -$1,485.06 |
| RON VILLANUEVA 6-52191 | -$2,600.00 |
| HEATHER BROOK 6-52233 | -$3,229.11 |
| **Total Payments and Credits** | **-$223,336.04** |

### Detail   *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 12/26/12* | JOSEPH R FRANCIS | CUSTOMER SERVICE PAYMENT THANK YOU | -$40,000.00 |
| 12/29/12* | JOSEPH R FRANCIS | CUSTOMER SERVICE PAYMENT THANK YOU | -$93,787.31 |
| 01/16/13* | JOSEPH R FRANCIS | ONLINE PAYMENT - THANK YOU | -$82,234.56 |

| Credits | | | Amount |
|---|---|---|---|
| 12/27/12 | BRYAN LORD | PAYPAL       4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | -$395.52 |
| 12/28/12 | BRYAN LORD | YANDY LLC       PHOENIX       AZ<br>M&W CLOTHING | -$52.85 |
| 01/08/13* | BRYAN LORD | RESIDENCE INN BY MARRIOTT<br>5% OPEN Savings<br>RESIDENCE INN 769 $273.82 01/05/2013 | -$13.69 |
| 01/09/13* | BRYAN LORD | Dispute - EVOLUTION CATALOG | -$1,023.00 |
| 01/08/13* | RON VILLANUEVA | Dispute - IBUYSOCIA | -$2,600.00 |
| 01/09/13 | HEATHER BROOK | TWACOMM.COM, INC. 00IRVINE       CA<br>714-536-4550<br>Description<br>RADIO,TELEVISION, | -$2,347.24 |
| 01/23/13 | HEATHER BROOK | APPLE STORE 108   LOS ANGELES   CA<br>COMPUTER STORE | -$881.87 |

## New Charges

### Summary

| | Total |
|---|---|
| JOSEPH R FRANCIS 6-54007 | $11,507.71 |
| SERGIO BRAVO 6-52100 | $26,029.41 |
| ROXANA LOERA 6-52118 | $1,170.20 |
| BRYAN LORD 6-52167 | $4,869.42 |
| RON VILLANUEVA 6-52191 | $8,096.38 |
| HEATHER BROOK 6-52233 | $7,607.05 |
| **Total New Charges** | **$59,280.17** |

Continued on reverse

JOSEPH R FRANCIS

| Detail |
| --- |

**JOSEPHR FRANCIS**
Card Ending 6-54007

| | | | Foreign Spend | Amount |
| --- | --- | --- | --- | --- |
| 12/23/12 | CGO AUT SKY ENTERTAI MEXICO        DI | | 734.00 Mexican Pesos | $57.23 |
| | AVENIDA INSURGENTES SUR 6 | | | |
| | Cta Sky 501025165090 | | | |
| 12/25/12 | NEW YORK TIMES DIGIT 800-698-4637      NY | | | $20.00 |
| | ONLINE SUBS | | | |
| 12/26/12 | GOGOAIR.COM    877-350-0038    IL | | | $39.95 |
| | INTERNET ACC | | | |

| 12/27/12 | ALASKA AIRLINES ET-B SEATTLE      WA | | | | $100.00 |
| --- | --- | --- | --- | --- | --- |
| | ALASKA AIRLINES INC. | | | | |
| | From: | To: | Carrier: | Class: | |
| | PUERTO VALLARTA | LOS ANGELES INTERN | AS | S | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 02721188808693 | | Date of Departure: 12/28 | | |
| | Passenger Name: ROUSSO, MARK | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 12/27/12 | ALASKA AIRLINES ET-B SEATTLE      WA | | | | $245.00 |
| --- | --- | --- | --- | --- | --- |
| | ALASKA AIRLINES INC. | | | | |
| | From: | To: | Carrier: | Class: | |
| | PUERTO VALLARTA | LOS ANGELES INTERN | AS | Y | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 02721188732415 | | Date of Departure: 12/28 | | |
| | Passenger Name: FRANCIS, JOSEPH | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 12/27/12 | ALASKA AIRLINES ET-B SEATTLE      WA | | | | $125.00 |
| --- | --- | --- | --- | --- | --- |
| | ALASKA AIRLINES INC. | | | | |
| | From: | To: | Carrier: | Class: | |
| | PUERTO VALLARTA | LOS ANGELES INTERN | AS | S | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 02721188808671 | | Date of Departure: 12/28 | | |
| | Passenger Name: ROUSSO, MARK | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 12/28/12 | MSFT  *ONLINE 0000 1 866 676 654    WA | | | $20.00 |
| --- | --- | --- | --- | --- |
| | 999-999-9999 | | | |
| | Description | | | |
| | COMPUTER DATA PROCE | | | |
| 12/28/12 | UNION 76 10102549  NORTH HOLLYWOOD    CA | | | $83.00 |
| | UNION 76 | | | |

| 12/29/12 | AA AIR TICKET SALE 4 DALLAS        TX | | | | $410.00 |
| --- | --- | --- | --- | --- | --- |
| | AMERICAN AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | LOS ANGELES INTERN | MIAMI INTERNATIONA | AA | A | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0012374744413 | | Date of Departure: 12/30 | | |
| | Passenger Name: WILSON/ABBEY | | | | |
| | Document Type: PASSENGER TICKET | | | | |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13



p. 5/19

Account Ending 6-54007

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---|---|
| 12/29/12 | AA AIR TICKET SALE 4DALLAS    TX | | $410.00 |
| | AMERICAN AIRLINES | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | MIAMI INTERNATIONA | AA | A |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0012374744410          Date of Departure: 12/30
Passenger Name: FRANCIS/JOSEPH
Document Type: PASSENGER TICKET

| | | | |
|---|---|---|---|
| 01/01/13 | VZW APOCC        VZWIRELESS | | $934.64 |
| | VZWIRELESS | | |
| 01/01/13 | FLAT RATE MOVING SYSVERNON        CA | | $98.10 |
| | 310-903-6633 | | |
| 01/01/13 | Fontainebleau ResortMiami Beach        FL | | $2,295.90 |

Arrival Date              Departure Date
12/29/12                    01/01/13
00000000
LODGING
CARDEPOSIT

| | | | |
|---|---|---|---|
| 01/01/13 | INDEED        203-564-2400    CT | | $5.26 |
| | EMPLOY AGCY | | |
| 01/02/13 | TIME WARNER COMM  888-TWCABLE    CA | | $134.95 |
| | CABLE SVS | | |
| 01/02/13 | SIRIUSXM.COM/ACCT  888-635-5144    NY | | $17.95 |
| | SAT RADIO | | |
| 01/02/13 | SIRIUSXM.COM/ACCT  888-635-5144    NY | | $160.14 |
| | SAT RADIO | | |
| 01/02/13 | MSFT  *ONLINE 0000 1 866 676 654    WA | | $80.00 |
| | 999-999-9999 | | |
| | Description | | |
| | COMPUTER DATA PROCE | | |
| 01/03/13 | DIRECTV SERVICE 800-347-3288 CA | | $260.97 |
| 01/03/13 | ITUNES MUSICUSA ITUNCUPERTINO    CA | | $2.99 |
| | ITUNES MUSIC STORE | | |
| 01/04/13 | LA CITY PARKING METELOS ANGELES    CA | | $2.00 |
| | 213-473-0641 | | |
| 01/05/13 | AUTOPAY/DISH NTWK  800-894-9131    CO | | $227.28 |
| | 800-894-9131 | | |
| 01/06/13 | ITUNES MUSICUSA ITUNCUPERTINO    CA | | $14.99 |
| | ITUNES MUSIC STORE | | |
| 01/06/13 | MSFT  *ONLINE 0000 1 866 676 654    WA | | $24.00 |
| | 999-999-9999 | | |
| | Description | | |
| | COMPUTER DATA PROCE | | |
| 01/06/13 | CHEVRON CSI-093100/1LOS ANGELES    CA | | $78.93 |
| | 3102088124 | | |

Description              Price
FUEL/MISCELLANEOUS    $78.93
003 UNL SUP

Continued on reverse

JOSEPH R FRANCIS                    Account Ending 6-54007                                    p. 6/19

| Detail Continued |
|---|

| | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|

| 01/08/13 | ALASKA AIRLINES WEB-SEATTLE      WA | | | | | $432.62 |
| | ALASKA AIRLINES INC. | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | LOS ANGELES INTERN | PUERTO VALLARTA | AS | K | | |
| | | LOS ANGELES INTERN | AS | K | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 02721195629482 | | Date of Departure: 01/30 | | | |
| | Passenger Name: WILSON, ABBEY | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 01/08/13 | ALASKA AIRLINES WEB-SEATTLE      WA | | | | | $432.62 |
| | ALASKA AIRLINES INC. | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | LOS ANGELES INTERN | PUERTO VALLARTA | AS | K | | |
| | | LOS ANGELES INTERN | AS | K | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 02721195629471 | | Date of Departure: 01/30 | | | |
| | Passenger Name: FRANCIS, JOSEPH | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 01/08/13 | ALASKA AIRLINES WEB-SEATTLE      WA | | | | | $857.62 |
| | ALASKA AIRLINES INC. | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | LOS ANGELES INTERN | PUERTO VALLARTA | AS | F | | |
| | | LOS ANGELES INTERN | AS | Q | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 02721195628970 | | Date of Departure: 01/15 | | | |
| | Passenger Name: FRANCIS, JOSEPH | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 01/09/13 | US AIRWAYS     PHOENIX      AZ | | | | | $141.33 |
| | US AIRWAYS | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | LOS ANGELES INTERN | PHOENIX SKY HARBOR | US | A | | |
| | | PUERTO VALLARTA | US | A | | |
| | | PHOENIX SKY HARBOR | US | G | | |
| | | LOS ANGELES INTERN | US | G | | |
| | Ticket Number: 0372498288831 | | Date of Departure: 01/17 | | | |
| | Passenger Name: WILSON/ABBEYLAUREN | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 01/09/13 | US AIRWAYS     PHOENIX      AZ | | | | | $150.00 |
| | US AIRWAYS | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | N/A | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 0372498288840 | | | | | |
| | Passenger Name: WILSON/ABBEYLAUREN | | | | | |
| | Document Type: EXCHANGE ORDER | | | | | |

| 01/09/13 | VERIZON RECURRING PAY PHONE SERVICE | | | | | $346.28 |
| | 1243137983 19103 | | | | | |

| 01/09/13 | STAR BEAN CAFE AND LOS ANGELES      CA | | | | | $10.00 |
| | 310-209-1007 | | | | | |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13



p. 7/19

Account Ending 6-54007

---

## Detail Continued

| Date | Description | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|
| 01/09/13 | MSFT *ONLINE 0000 1 866 676 654    WA<br>999-999-9999<br>Description<br>COMPUTER DATA PROCE | | | | | $470.96 |
| 01/10/13 | STAR BEAN CAFE AND LOS ANGELES    CA<br>310-209-1007 | | | | | $10.00 |
| 01/11/13 | SW AIR        DALLAS    TX<br>SOUTHWEST AIRLINES (MASTE | | | | | $323.60 |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| RENO | LAS VEGAS MCCARRAN | WN | S |
| | LOS ANGELES INTERN | WN | S |
| | LAS VEGAS MCCARRAN | WN | S |
| | RENO | WN | S |

Ticket Number: 5262490840743
Passenger Name: HOUSTON/DAVID      Date of Departure: 02/13
Document Type: PASSENGER TICKET

| Date | Description | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 01/11/13 | CGO AUT SKY ENTERTAIMEXICO    DI<br>AVENIDA INSURGENTES SUR 6<br>Cta Sky 501034536414 | | | 1,095.00<br>Mexican Pesos | $86.67 |
| 01/11/13 | NOBU L.A. 1200000547LOS ANGELES    CA<br>3106522347<br>FOOD/BEVERAGE          $947.21<br>TIP                  $200.00 | | | | $1,147.21 |
| 01/13/13 | CHEVRON CSI-095008/1LOS ANGELES    CA<br>3236503008<br>Description          Price<br>FUEL/MISCELLANEOUS   $66.00<br>003 UNL SUP | | | | $66.00 |
| 01/14/13 | ZINIO.COM 888-946-46USA<br>BUSINESS SERVICE<br>D | | | | $34.99 |
| 01/14/13 | ZINIO.COM 888-946-46USA<br>BUSINESS SERVICE<br>D | | | | $67.08 |
| 01/15/13 | INTUIT *QUICKBOOKS 800-446-8848    CA<br>SOFTWARE | | | | $9.95 |
| 01/15/13 | 37SIGNALS.COM 000720CHICAGO    IL<br>3122390165<br>Description          Price<br>MEMBERSHIP ORGANIZA   $24.00 | | | | $24.00 |
| 01/17/13 | MSFT *ONLINE 0000 1 866 676 654    WA<br>999-999-9999<br>Description<br>COMPUTER DATA PROCE | | | | $14.00 |
| 01/17/13 | SNOOKIES COOKIES & MGLENDALE    CA<br>8185022013 | | | | $68.45 |

Continued on reverse

JOSEPH R FRANCIS                    Account Ending 6-54007                                      p. 8/19

**Detail Continued**

| | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|
| 01/20/13 | ALASKA AIRLINES WEB-SEATTLE       WA | | | | | $601.90 |
| | ALASKA AIRLINES INC. | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | PUERTO VALLARTA | LOS ANGELES INTERN | | AS | F | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 02721201874580 | | | Date of Departure: 01/21 | | |
| | Passenger Name: FRANCIS, JOSEPH | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 01/22/13 | AMAZON PRIME       866-557-2820       NV | | | | | $86.11 |
| | SHIPPINGCLUB | | | | | |
| 01/22/13 | NEW YORK TIMES DIGIT800-698-4637       NY | | | | | $20.00 |
| | ONLINE SUBS | | | | | |
| 01/22/13 | CHEVRON CSI-091965/1LOS ANGELES       CA | | | | | $78.82 |
| | 3104783683 | | | | | |
| | Description | | Price | | | |
| | FUEL/MISCELLANEOUS | | $78.82 | | | |
| | 003 UNL SUP | | | | | |
| 01/24/13 | VONAGE AMERICA       866-243-4357       NJ | | | | | $179.22 |
| | VONAGE PRICE+TAXES | | | | | |

**SERGIO BRAVO**
Card Ending 6-52100

| | | Foreign Spend | Amount |
|---|---|---|---|
| 12/15/12 | OURO PRETO ZAPOPAN JZAPOPAN       JA | 640.00 Mexican Pesos | $49.34 |
| | CARR GUADALAJARA NOGALES | | |
| | CARGO SIN DESCRIPCIO | | |
| 12/23/12 | RESTAURANT TBO PUERTPUERTO VALLARTA    JA | 4,923.00 Mexican Pesos | $385.92 |
| | BLVD FRANCISCO M ASCENCIO | | |
| | SU CONSUMO | | |
| 12/23/12 | RESTAURANT TBO PUERTPUERTO VALLARTA    JA | 6,363.75 Mexican Pesos | $498.86 |
| | BLVD FRANCISCO M ASCENCIO | | |
| | SU CONSUMO | | |
| 12/23/12 | LA EUROPEA PUERTO VAPUERTO VALLARTA    JA | 2,160.00 Mexican Pesos | $169.32 |
| | PASEO DE LA MARINA 121 L | | |
| | SU COMPRA | | |
| 12/24/12 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA | 14,618.34 Mexican Pesos | $1,131.43 |
| | AV FRANCISCO MEDINA PUER | | |
| 12/24/12 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA | 50,383.35 Mexican Pesos | $3,899.58 |
| | AV FLUVIAL VALLARTA PUER | | |
| 12/24/12 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA | 62,721.85 Mexican Pesos | $4,854.56 |
| | AV FLUVIAL VALLARTA PUER | | |
| 12/25/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA | 58.70 Mexican Pesos | $4.54 |
| | CARRETERA A TEPIC BAHIA | | |
| 12/26/12 | CAFFE DILETO BAHIA DBAHIA DE BANDERAS  NA | 234.00 Mexican Pesos | $18.11 |
| | AV TEPIC 430 BAHIA DE BA | | |
| | SU CONSUMO | | |
| 12/26/12 | CHEDRAUI NUEVO VALLABAHIA DE BANDERAS  JA | 337.25 Mexican Pesos | $26.07 |
| | CARR MEZCALES-PTO VALLART | | |
| 12/26/12 | MEGA COM MEX PTO VALPTO VALLARTA       JA | 1,301.72 Mexican Pesos | $100.62 |
| | AV FRANCISCO MEDINA ASCEN | | |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13



p. 9/19

Account Ending 6-54007

---

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---|---|
| 12/26/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 3,319.64<br>Mexican Pesos | $256.60 |
| 12/26/12 | GRUPO OCTANO LA CRUZBAHIA DE BANDERAS  NA<br>CARR PUNTA DE MITA PTE 78<br>CARGO SIN DESCRIPCIO | 8,169.84<br>Mexican Pesos | $631.52 |
| 12/27/12 | LA EUROPEA PUERTO VAPUERTO VALLARTA    JA<br>PASEO DE LA MARINA 121 L<br>SU COMPRA | 624.00<br>Mexican Pesos | $48.23 |
| 12/27/12 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA PUER | 7,204.75<br>Mexican Pesos | $556.67 |
| 12/27/12 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 16,728.52<br>Mexican Pesos | $1,292.53 |
| 12/27/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 251.10<br>Mexican Pesos | $19.40 |
| 12/27/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 115.90<br>Mexican Pesos | $8.96 |
| 12/29/12 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 25,718.93<br>Mexican Pesos | $1,987.17 |
| 12/29/12 | WAL MART BAHIA DE BABAHIAS DE BANDERAS  NA<br>AV TEPIC 430 BAHIAS DE B | 225.00<br>Mexican Pesos | $17.38 |
| 12/29/12 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 254.30<br>Mexican Pesos | $19.65 |
| 12/30/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 2,245.00<br>Mexican Pesos | $173.19 |
| 12/30/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 434.00<br>Mexican Pesos | $33.48 |
| 12/30/12 | WAL MART EL PITILLALPTO VALLARTA        JA<br>BLV FCO MEDINA ASCENCIO 2 | 1,051.33<br>Mexican Pesos | $81.11 |
| 12/31/12 | GRUPO OCTANO FLAMINGBUCERIAS        NA<br>KM 143.5 CARR TEPIC-PTO V<br>CARGO SIN DESCRIPCIO | 8,600.00<br>Mexican Pesos | $663.45 |
| 12/31/12 | LA EUROPEA PUERTO VAPUERTO VALLARTA    JA<br>PASEO DE LA MARINA 121 L<br>SU COMPRA | 2,294.00<br>Mexican Pesos | $176.97 |
| 12/31/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 559.20<br>Mexican Pesos | $43.11 |
| 12/31/12 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 16,500.59<br>Mexican Pesos | $1,271.99 |
| 01/01/13 | WAL MART EL PITILLALPTO VALLARTA        JA<br>BLV FCO MEDINA ASCENCIO 2 | 1,124.22<br>Mexican Pesos | $86.66 |
| 01/02/13 | ELECTRICA LEON PUERTPUERTO VALLARTA    JA<br>AV POLITECNICO NACIONAL 1<br>SU COMPRA | 716.25<br>Mexican Pesos | $56.28 |
| 01/02/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 347.93<br>Mexican Pesos | $27.33 |
| 01/06/13 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA PUER | 5,522.80<br>Mexican Pesos | $433.33 |

Continued on reverse

JOSEPH R FRANCIS                    Account Ending 6-54007                              p. 10/19

| Detail Continued | | | |
|---|---|---|---|

| | | Foreign Spend | Amount |
|---|---|---|---|
| 01/06/13 | COSTCO PUERTO VALLARPUERTO VALLARTA      JA<br>AV FLUVIAL VALLARTA PUER | 22,482.91<br>Mexican Pesos | $1,764.06 |
| 01/07/13 | WAL MART EL PITILLALPTO VALLARTA      JA<br>BLV FCO MEDINA ASCENCIO 2 | 1,044.19<br>Mexican Pesos | $82.09 |
| 01/07/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 671.50<br>Mexican Pesos | $52.79 |
| 01/07/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 146.75<br>Mexican Pesos | $11.54 |
| 01/08/13 | GRUPO OCTANO FLAMINGBUCERIAS        NA<br>KM 143.5 CARR TEPIC-PTO V<br>CARGO SIN DESCRIPCIO | 3,500.00<br>Mexican Pesos | $275.15 |
| 01/09/13 | ELECTRICA LEON PUERTPUERTO VALLARTA   JA<br>AV POLITECNICO NACIONAL 1<br>SU COMPRA | 2,412.00<br>Mexican Pesos | $189.49 |
| 01/11/13 | GNC GALERIAS PTO VALPUERTO VALLARTA    JA<br>BLVD FRANCISCO MEDINA A 2<br>CARGO SIN DESCRIPCIO | 2,850.00<br>Mexican Pesos | $225.59 |
| 01/11/13 | MASKOTA GALERIAS VALPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA 2920<br>SU COMPRA | 15.00<br>Mexican Pesos | $1.19 |
| 01/14/13 | WAL MART EL PITILLALPTO VALLARTA      JA<br>BLV FCO MEDINA ASCENCIO 2 | 703.00<br>Mexican Pesos | $55.66 |
| 01/14/13 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA PUER | 8,083.38<br>Mexican Pesos | $640.01 |
| 01/14/13 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA PUER | 174.00<br>Mexican Pesos | $13.78 |
| 01/14/13 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 11,957.75<br>Mexican Pesos | $946.77 |
| 01/15/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 1,244.10<br>Mexican Pesos | $98.64 |
| 01/16/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 6,045.09<br>Mexican Pesos | $479.26 |
| 01/17/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 190.52<br>Mexican Pesos | $15.18 |
| 01/18/13 | LA EUROPEA PUERTO VAPUERTO VALLARTA    JA<br>PASEO DE LA MARINA 121 L<br>SU COMPRA | 4,195.00<br>Mexican Pesos | $334.20 |
| 01/19/13 | GRUPO OCTANO LA CRUZBAHIA DE BANDERAS  NA<br>CARR PUNTA DE MITA PTE 78<br>CARGO SIN DESCRIPCIO | 6,724.66<br>Mexican Pesos | $535.73 |
| 01/20/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 16,148.30<br>Mexican Pesos | $1,284.92 |

**ROXANA LOERA**
Card Ending 6-52118

| | | Foreign Spend | Amount |
|---|---|---|---|
| 12/24/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 2,083.45<br>Mexican Pesos | $161.26 |
| 12/28/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 7,631.00<br>Mexican Pesos | $589.61 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13



p. 11/19

Account Ending 6-54007

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---|---|
| 12/28/12 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 804.76<br>Mexican Pesos | $62.18 |
| 01/04/13 | TELMEX USA EC2036093SAN YSIDRO        CA<br>858-505-3900 | | $33.00 |
| 01/17/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 805.25<br>Mexican Pesos | $64.15 |
| 01/18/13 | TELMEX USA EC2036093SAN YSIDRO        CA<br>858-505-3900 | | $209.00 |
| 01/18/13 | TELMEX USA EC2036093SAN YSIDRO        CA<br>858-505-3900 | | $51.00 |

**BRYAN LORD**
Card Ending 6-52167

| | | Foreign Spend | Amount |
|---|---|---|---|
| 01/03/13 | US AIRWAYS       800-428-4322     AZ | | $390.30 |

US AIRWAYS
| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | CHARLOTTE | US | S |
| | MEMPHIS INTERNATIO | YV | S |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0372497549361    Date of Departure: 01/06
Passenger Name: ▅▅▅▅▅▅▅▅
Document Type: PASSENGER TICKET

| | | | Amount |
|---|---|---|---|
| 01/03/13 | US AIRWAYS       800-428-4322     AZ | | $25.00 |

US AIRWAYS
| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0372175593499
Passenger Name: ▅▅▅▅▅▅▅▅
Document Type: UPGRADE CHARGE

| | | | Amount |
|---|---|---|---|
| 01/04/13 | BASELINELLC     3104823420     CA | | $995.00 |

PUBLISHING/PRINTING
Description
PUBLISHING AND PRIN

| | | | Amount |
|---|---|---|---|
| 01/04/13 | HAYES & CO PRINTING HAYES & CO PRINTIN | | $850.00 |

6494 91505
ORD ;REQ N\A
IT1 DEFAULT LIN;UPI 850.0000;QTY1
IT2 ;UPI 0.0000;QTY
FRT 0.00;HDL 0.00;ITM1

| | | | Amount |
|---|---|---|---|
| 01/05/13 | RESIDENCE INN 769  LOS ANGELES    CA | | $273.82 |

| Arrival Date | Departure Date |
|---|---|
| 01/04/13 | 01/05/13 |
| 00000000 | |

| | | | Amount |
|---|---|---|---|
| 01/07/13 | HOLIDAY INN EXPRESS MEMPHIS       TN | | $108.54 |

| Arrival Date | Departure Date |
|---|---|
| 01/06/13 | 01/07/13 |
| 00000000 | |

Continued on reverse

JOSEPH R FRANCIS                              Account Ending 6-54007                              p. 12/19

| **Detail Continued** |
|---|

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/08/13 | HAYES & CO PRINTING HAYES & CO PRINTIN | | | $850.00 |
| | 6494 91505 | | | |
| | ORD ;REQ N\A | | | |
| | IT1 BALANCE DUE;UPI 850.0000;QTY1 | | | |
| | IT2 ;UPI 0.0000;QTY | | | |
| | FRT 0.00;HDL 0.00;ITM1 | | | |
| 01/11/13 | HOTEL PALOMAR LAWESTLOS ANGELES     CA | | | $229.87 |
| | Arrival Date            Departure Date | | | |
| | 01/09/13               01/10/13 | | | |
| | 00000000 | | | |
| | LODGING | | | |

| 01/14/13 | SW AIR        DALLAS      TX | | | $283.80 |
|---|---|---|---|---|
| | SOUTHWEST AIRLINES (MASTE | | | |

| | From: | To: | Carrier: | Class: |
|---|---|---|---|---|
| | BURBANK | LAS VEGAS MCCARRAN | WN | O |
| | | BURBANK | WN | O |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | Ticket Number: 5262491360525 | | Date of Departure: 01/17 | |
| | Passenger Name██████████████ | | | |
| | Document Type: PASSENGER TICKET | | | |

| 01/16/13 | HOLIDAY INN EXPRESS LOS ANGELES     CA | | | $160.55 |
|---|---|---|---|---|
| | Arrival Date            Departure Date | | | |
| | 01/15/13               01/16/13 | | | |
| | 00000000 | | | |
| | LODGING | | | |
| 01/16/13 | HOLIDAY INN EXPRESS LOS ANGELES     CA | | | $160.55 |
| | Arrival Date            Departure Date | | | |
| | 01/15/13               01/16/13 | | | |
| | 00000000 | | | |
| | LODGING | | | |
| 01/22/13 | SUGARFISH BY SUSHI NLOS ANGELES     CA | | | $91.99 |
| | 3108204477 | | | |
| 01/23/13 | GODADDY.COM     (480)505-8855 | | | $450.00 |
| | (480)505-8855 | | | |

| | **RON VILLANUEVA** | | | |
|---|---|---|---|---|
| | Card Ending 6-52191 | | | |
| | | | Foreign Spend | Amount |
| 12/29/12 | VIMEO PLUS      MEMBERSHIP | | | $9.95 |
| | VIM01583946 10003 | | | |
| 01/02/13 | SEOMOZ        SEATTLE      WA | | | $99.00 |
| | SOFTWARE | | | |
| 01/03/13 | ADGOOROO, LLC     312-282-0162 | | | $1,494.00 |
| | 312-282-0162 | | | |
| 01/04/13 | AMAZON WEB SERVICES AWS.AMAZON.CO     WA | | | $3.72 |
| | WEB SERVICES | | | |
| 01/04/13 | HOSTGATOR COM 0409 HOUSTON      TX | | | $125.00 |
| | 713-574-5287 | | | |
| | Description | | | |
| | COMPUTER DATA PROCE | | | |
| 01/04/13 | PAYPAL *PREGUESTS  4029357733     CA | | | $499.99 |
| | 402-935-7733 | | | |
| | Description | | | |
| | PROFESSIONAL SEVICE | | | |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13



p. 13/19

Account Ending 6-54007

| Detail Continued |
| --- |

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/08/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | | $30.00 |
| 01/08/13 | FS *CLOUDBERRY    877-327-8914    CA<br>877-327-8914 | | | $39.99 |
| 01/10/13 | PINGDOM AB    VASTERAS    SW<br>PINGDOM AB | | | $11.45 |
| 01/10/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | | $30.00 |
| 01/11/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | | $5.00 |
| 01/11/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | | $10.00 |
| 01/11/13 | PAYPAL *SALES    4029357733    CA<br>402-935-7733<br>Description<br>SOFTWARE | | | $45.00 |
| 01/11/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | | $5.00 |
| 01/11/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO    CA<br>4155666394 | | | $25.00 |
| 01/11/13 | WIKI-PR.COM WIKI-PR.SAN FRANCISCO    CA<br>DIRECT MKTG MISC | | | $99.00 |
| 01/11/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | | $10.00 |
| 01/11/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | | $20.00 |
| 01/11/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | | $5.00 |
| 01/11/13 | ZENCODER INC    SAN FRANCISCO    CA<br>612-217-2220<br>Description<br>ZENCODER | | | $292.00 |

Continued on reverse

JOSEPH R FRANCIS                                        Account Ending 6-54007                                        p. 14/19

## Detail Continued

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/11/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $40.00 |
| 01/12/13 | PAYPAL *NEOPOINTS 4029357733<br>402-935-7733<br>Description<br>SOFTWARE | CA | | $149.95 |
| 01/12/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/14/13 | CAMPAIGNER BY PROTUS888-845-4544<br>EMAIL | GA | | $900.00 |
| 01/14/13 | EDGECAST NETWORKS, I877-334-3236<br>877-334-3236 | | | $3,019.37 |
| 01/15/13 | WIKI-PR.COM WIKI-PR.SAN FRANCISCO<br>DIRECT MKTG MISC | CA | | $99.00 |
| 01/15/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $10.00 |
| 01/15/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/17/13 | HOOTSUITE MEDIA INC.604-628-7881<br>SUBSCRIPTION | CA | | $9.99 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/18/13 | RMEE INC        BRYAN        TX<br>979-530-1300<br>Description<br>COMPUTER SOFTWARE | | | $300.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $10.00 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13



p. 15/19

Account Ending 6-54007

---

| Detail Continued |
| --- |

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/18/13 | PAYPAL *FIVERR COM 4029357733 <br> 402-935-7733 <br> Description <br> ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733 <br> 402-935-7733 <br> Description <br> ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733 <br> 402-935-7733 <br> Description <br> ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733 <br> 402-935-7733 <br> Description <br> ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733 <br> 402-935-7733 <br> Description <br> ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733 <br> 402-935-7733 <br> Description <br> ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733 <br> 402-935-7733 <br> Description <br> ADVERTISING | CA | | $5.00 |
| 01/18/13 | PAYPAL *FIVERR COM 4029357733 <br> 402-935-7733 <br> Description <br> ADVERTISING | CA | | $5.00 |
| 01/19/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO <br> 4155666394 | CA | | $25.00 |
| 01/19/13 | EIG*DOTSTER       866-539-2854 <br> 866-539-2854 | MA | | $8.99 |
| 01/22/13 | MAJESTIC-SEO     BIRMINGHAM <br> PROFESSIONAL SERVICE <br> INTERNET TRANSACTION | GB | | $49.99 |
| 01/22/13 | PAYPAL *PREGUESTS 4029357733 <br> 402-935-7733 <br> Description <br> PROFESSIONAL SEVICE | CA | | $499.99 |

Continued on reverse

JOSEPH R FRANCIS                         Account Ending 6-54007                              p. 16/19

## Detail Continued

|  |  |  | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/23/13 | ALASKA AIRLINES KINESEATTLE        WA<br>ALASKA AIRLINES INC. |  |  | $40.00 |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | PUERTO VALLARTA | AS | K |
|  | N/A | YY | 00 |
|  | N/A | YY | 00 |
|  | N/A | YY | 00 |

Ticket Number: 02721203477215
Passenger Name: ▬▬▬▬▬▬                    Date of Departure: 01/23
Document Type: PASSENGER TICKET

|  |  |  | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/23/13 | SMARTECARTE.COM 11 5LOS ANGELES     CA<br>8003289006 |  |  | $5.00 |

| Description | Price |
|---|---|
| AUTO PARKING LOTS A | $5.00 |

**HEATHER BROOK**
Card Ending 6-52233

|  |  |  | Foreign Spend | Amount |
|---|---|---|---|---|
| 12/20/12 | ENGENIUS TECHNOLOGY COSTA MESA     CA<br>714-432-8668 |  |  | $745.00 |
| 12/28/12 | APPLE STORE 148   SHERMAN OAKS     CA<br>COMPUTER STORE |  |  | $923.29 |
| 01/02/13 | FRESH CORN GRILL 020LOS ANGELES     CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN |  |  | $25.11 |
| 01/03/13 | FRESH CORN GRILL 020LOS ANGELES     CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN |  |  | $21.98 |
| 01/03/13 | CULVER CITY HOME BRECULVER CITY     CA<br>MISC/SPECIALTY RETAIL |  |  | $27.19 |
| 01/04/13 | FRESH CORN GRILL 020LOS ANGELES     CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN |  |  | $15.75 |
| 01/05/13 | PAYPAL *TREVOR   4029357733     CA<br>402-935-7733<br>Description<br>CAMERAS, CAMCORDERS |  |  | $740.08 |
| 01/07/13 | FRESH CORN GRILL 020LOS ANGELES     CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN |  |  | $35.04 |
| 01/07/13 | TARGET T2774 2774  LOS ANGELES     CA<br>DISCOUNT STORE |  |  | $34.86 |
| 01/08/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO     CA<br>4155666394 |  |  | $25.00 |
| 01/08/13 | FRESH CORN GRILL 020LOS ANGELES     CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN |  |  | $20.98 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13



p. 17/19

Account Ending 6-54007

| Detail Continued | | |
|---|---|---|

| | | Foreign Spend | Amount |
|---|---|---|---|
| 01/09/13 | FRESH CORN GRILL 020LOS ANGELES      CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN | | $25.56 |
| 01/09/13 | AT&T S857 5702 182 LOS ANGELES      CA<br>800-331-0500<br>Description<br>TELEPHONE SERVICE/E | | $217.99 |
| 01/10/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO      CA<br>4155666394 | | $25.00 |
| 01/10/13 | TARGET T2774 2774  LOS ANGELES      CA<br>DISCOUNT STORE | | $40.85 |
| 01/10/13 | TARGET T2774 2774  LOS ANGELES      CA<br>DISCOUNT STORE | | $7.63 |
| 01/10/13 | WHOLEFDS WWD 10176 03108240858<br>3108240858<br>GROCERY STORES | | $140.12 |
| 01/10/13 | WALGREENS #6931 0000LOS ANGELES      CA<br>8002892273<br>Description<br>REFER TO RECEIPT | | $8.44 |
| 01/10/13 | COMMUNITY, A WALGREELOS ANGELES      CA<br>8002892273<br>Description<br>REFER TO RECEIPT | | $16.63 |
| 01/10/13 | WESTWOOD NOVEL CAFE LOS ANGELES      CA<br>310-208-6410<br>Description<br>FOOD/BEVERAGE | | $15.58 |
| 01/11/13 | FRESH CORN GRILL 020LOS ANGELES      CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN | | $36.61 |
| 01/14/13 | WHOLEFDS WWD 10176 03108240858<br>3108240858<br>GROCERY STORES | | $59.16 |
| 01/14/13 | AVEDA EC#737 0717  LOS ANGELES      CA<br>COSMETIC STORE<br>Description<br>BEAUTY SALON & SUPP | | $632.20 |
| 01/14/13 | FRESH CORN GRILL 020LOS ANGELES      CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN | | $13.63 |
| 01/14/13 | SMARTNFINAL315303154W LOS ANGELES      CA<br>310-2078688 | | $43.56 |
| 01/15/13 | WALMART.COM       BENTONVILLE      AR<br>800-966-6546<br>Description<br>APPAREL HSWRS/ACC | | $364.58 |

Continued on reverse

JOSEPH R FRANCIS                          Account Ending 6-54007

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---|---|
| 01/16/13 | COLOR ON DEMAND INC 310-996-6789<br>310-996-6789 | | $539.55 |
| 01/16/13 | ERICS LOCKSMITH    310-709-0304<br>310-709-0304 | | $238.40 |
| 01/17/13 | SMARTNFINAL   303154W LOS ANGELES    CA<br>000-0000000 | | $32.77 |
| 01/17/13 | CULVER CITY HOME BRECULVER CITY    CA<br>MISC/SPECIALTY RETAIL | | $136.25 |
| 01/18/13 | HERMES # 30 0007   BEVERLY HILLS    CA<br>310-278-6440<br>Description<br>GENERAL MERCHANDISE | | $1,417.00 |
| 01/18/13 | CITY OF B H PARKING BEVERLY HILLS    CA<br>310-285-2420 | | $1.75 |
| 01/22/13 | SUBWAY      019729LOS ANGELES    CA<br>310-2087774 | | $5.99 |
| 01/23/13 | APPLE STORE 108    LOS ANGELES    CA<br>COMPUTER STORE | | $925.41 |
| 01/23/13 | FRESH CORN GRILL 020LOS ANGELES    CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN | | $23.11 |
| 01/24/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO    CA<br>4155666394 | | $25.00 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## 2013 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $0.00 |



## OPEN Savings® Summary

p. 19/19

GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 01/24/13

Account Ending 6-54007

| Statement Credit | |
|---|---|
| This Period | $13.69 |
| Year to Date | $13.69 |

Remember, you can get up to 10% statement credits on eligible purchases with OPEN Savings partners. Visit **opensavings.com** to learn more.

| OPEN Savings Benefits | This Period | | Year to Date | |
|---|---|---|---|---|
| Offer Description | Transactions | Savings Earned | Transactions | Savings Earned |
| **RESIDENCE INN BY MARRIOTT -** Visit opensavings.com | $273.82 | $13.69 | $273.82 | $13.69 |
| **Ongoing Benefits Total** | $273.82 | $13.69 | $273.82 | $13.69 |
| **Grand Totals** | | $13.69 | | $13.69 |

Full terms and conditions for the OPEN Savings program are available at **opensavings.com**.

| **Explore All Partners** |
|---|

### Save up to 10% on eligible purchases with these OPEN Savings partners.
### Visit opensavings.com for details.

    

   

    

  

Discounts will be credited to your statement. Merchant participation and offers are subject to change without notice. Maximum annual savings caps and exclusions may apply.  See individual OPEN Savings partner terms and conditions located at **opensavings.com**.

**Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.**



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13

 p. 1/25

Account Ending 6-54007

| | |
|---|---|
| **New Balance** | **$78,067.08** |
| **Amount Due** | **$76,887.08** |
| **Please Pay By** | **03/08/13** |

See page 2 for important information about your account.

Your billing inquiry is under investigation. **No payment on the amount under review of $1,180.00 is required at this time.** To view the status of your investigation, please visit us at **americanexpress.com/inquirycenter.**

### Membership Rewards® Points
Available and Pending as of 01/31/13
**2,437,575**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

| | |
|---|---|
| Previous Balance | $65,953.92 |
| Payments/Credits | -$64,108.63 |
| New Charges | +$76,221.79 |
| Fees | +$0.00 |
| **New Balance** | **$78,067.08** |
| Days in Billing Period: 28 | |

### Customer Care

**Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-800-297-3333 | 1-800-472-9297 |

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓


**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc


**Pay by Phone**
1-800-472-9297

Account Ending 6-54007

Enter account number on all documents.
Make check payable to American Express.

JOSEPH R FRANCIS
GGW BRANDS LLC
PO BOX 150
HOLLYWOOD  CA 90078-0150

| | |
|---|---|
| Please Pay By | **03/08/13** |
| Amount Due | **$76,887.08** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349991797936861 0078067080076887O8 20 A

JOSEPH R FRANCIS                    Account Ending 6-54007                              p. 2/25

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST will not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Service number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

---



| | |
|---|---|
| **Customer Care & Billing Inquiries** | 1-800-297-3333 |
| **International Collect** | 1-954-503-8905 |
| **Large Print and Braille Statements** | 1-800-297-3333 |
| **Lost or Stolen Card** | 1-800-297-3333 |
| **Express Cash** | 1-800-CASH-NOW |

**Hearing Impaired**
**TTY:** 1-800-221-9950
**FAX:** 1-800-695-9090
**In NY:** 1-800-522-1897



**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care**
**& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
BOX 0001
LOS ANGELES CA
90096-8000

---

**Change of Address**
If correct on front, do not use.

- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email

**Pay Your Bill with AutoPay**

- Avoid late fees
- Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 3/25

Account Ending 6-54007

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$59,351.39 |
| **Credits** | |
| JOSEPH R FRANCIS 6-54007 | -$2,468.46 |
| BRYAN LORD 6-52167 | -$25.84 |
| HEATHER BROOK 6-53231 | -$2,262.94 |
| **Total Payments and Credits** | **-$64,108.63** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 02/11/13* | JOSEPH R FRANCIS | ONLINE PAYMENT - THANK YOU | -$59,351.39 |

| Credits | | | Amount |
|---|---|---|---|
| 01/31/13* | JOSEPH R FRANCIS | Balance Transfer | -$439.80 |
| 02/04/13* | JOSEPH R FRANCIS | Dispute - INTUIT *QUICKBOOKS | -$9.95 |
| 02/08/13* | JOSEPH R FRANCIS | Dispute - AMAZON MKTPLACE PMTS | -$2,018.71 |
| 01/26/13* | BRYAN LORD | RESIDENCE INN BY MARRIOTT<br>5% OPEN Savings<br>RESIDENCE INN 769 $256.22 01/24/2013 | -$12.81 |
| 02/16/13* | BRYAN LORD | RESIDENCE INN BY MARRIOTT<br>5% OPEN Savings<br>RESIDENCE INN 769 $260.62 02/13/2013 | -$13.03 |
| 01/24/13 | HEATHER BROOK | APPLE STORE 108    LOS ANGELES    CA<br>COMPUTER STORE | -$925.41 |
| 02/01/13* | HEATHER BROOK | 5% OPEN Savings at BarnesandNoble.com<br>Books, Music, Business Gifts and more<br>BARNES&NOBLE COM $136.16 01/24/2013 | -$6.81 |
| 02/01/13* | HEATHER BROOK | 5% OPEN Savings at BarnesandNoble.com<br>Books, Music, Business Gifts and more<br>BARNES&NOBLE COM $136.16 01/28/2013 | -$6.81 |
| 02/19/13 | HEATHER BROOK | POLO 00128    888-475-7674    PA<br>ORDERS@GSICOMMERCE.COM | -$452.78 |
| 02/20/13 | HEATHER BROOK | CRATEANDBARREL 513 BEVERLY HILLS    CA<br>310-247-1700 | -$871.13 |

## New Charges

### Summary

| | Total |
|---|---|
| JOSEPH R FRANCIS 6-54007 | $12,172.68 |
| SERGIO BRAVO 6-52100 | $30,574.03 |
| ROXANA LOERA 6-52118 | $1,345.28 |
| BRYAN LORD 6-52167 | $6,061.13 |
| RON VILLANUEVA 6-52191 | $12,066.05 |
| HEATHER BROOK 6-53231 | $14,002.62 |
| **Total New Charges** | **$76,221.79** |

Continued on reverse

JOSEPH R FRANCIS                           Account Ending 6-54007                                    p. 4/25

| **Detail** |
|---|

**JOSEPHR FRANCIS**
Card Ending 6-54007

| Date | Description | | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/23/13 | CGO AUT SKY ENTERTAIMEXICO         DI<br>AVENIDA INSURGENTES SUR 6<br>Cta Sky 501025165090 | | 734.00<br>Mexican Pesos | $58.00 |
| 01/24/13 | STAR BEAN CAFE AND LOS ANGELES         CA<br>310-209-1007 | | | $20.00 |
| 01/24/13 | AMPCO PARKING FARMERLOS ANGELES         CA<br>PARKING LOT & GARAGE | | | $12.00 |
| 01/26/13 | GOGOAIR.COM         877-350-0038         IL<br>INTERNET ACC | | | $39.95 |
| 01/28/13 | Hotel Bel-Air Food &Los Angeles         CA<br>(310)472-1211<br>TIP                                         $50.00 | | | $264.73 |
| 01/29/13 | HINOKI & THE BIRD  LOS ANGELES         CA<br>RESTAURANT<br>FOOD/BEVERAGE                     $216.91<br>TIP                                         $40.00 | | | $256.91 |
| 01/30/13 | MSFT  *ONLINE 0000 1 866 676 654         WA<br>999-999-9999<br>Description<br>COMPUTER DATA PROCE | | | $16.00 |

| 02/01/13 | ALASKA AIRLINES ET-CSEATTLE         WA<br>ALASKA AIRLINES INC. | | | $350.33 |
|---|---|---|---|---|

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| PUERTO VALLARTA | N/A | AS | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 02721208338612
Passenger Name: FRANCIS, JOSEPH
Document Type: ADDITIONAL COLLECTION

| 02/01/13 | ALASKA AIRLINES ET-CSEATTLE         WA<br>ALASKA AIRLINES INC. | | | $350.33 |
|---|---|---|---|---|

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| PUERTO VALLARTA | N/A | AS | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 02721208338634
Passenger Name: WILSON, ABBEY
Document Type: ADDITIONAL COLLECTION

| 02/01/13 | FLAT RATE MOVING SYSVERNON         CA<br>310-903-6633 | | | $98.10 |
|---|---|---|---|---|
| 02/01/13 | VZW APOCC         VZWIRELESS<br>VZWIRELESS | | | $1,005.53 |
| 02/01/13 | INDEED         203-564-2400         CT<br>EMPLOY AGCY | | | $25.38 |
| 02/02/13 | TIME WARNER COMM  888-TWCABLE         CA<br>CABLE SVS | | | $114.95 |
| 02/03/13 | DIRECTV SERVICE 800-347-3288 CA | | | $260.97 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 5/25

Account Ending 6-54007

| Detail Continued |
|---|

| | | Foreign Spend | Amount |
|---|---|---|---|
| 02/03/13 | MSFT *ONLINE 0000 1 866 676 654      WA<br>999-999-9999<br>Description<br>COMPUTER DATA PROCE | | $80.00 |

| 02/04/13 | ALASKA AIRLINES WEB-SEATTLE      WA<br>ALASKA AIRLINES INC. | | $437.95 |
|---|---|---|---|

| | From: | To: | Carrier: | Class: |
|---|---|---|---|---|
| | LOS ANGELES INTERN | PUERTO VALLARTA | AS | K |
| | | LOS ANGELES INTERN | AS | K |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |

Ticket Number: 02721209495056   Date of Departure: 03/10
Passenger Name: FRANCIS, JOSEPH
Document Type: PASSENGER TICKET

| 02/04/13 | ALASKA AIRLINES WEB-SEATTLE      WA<br>ALASKA AIRLINES INC. | | $437.95 |
|---|---|---|---|

| | From: | To: | Carrier: | Class: |
|---|---|---|---|---|
| | LOS ANGELES INTERN | PUERTO VALLARTA | AS | K |
| | | LOS ANGELES INTERN | AS | K |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |

Ticket Number: 02721209495060   Date of Departure: 03/10
Passenger Name: WILSON, ABBEY
Document Type: PASSENGER TICKET

| 02/05/13 | ALASKA AIRLINES WEB-SEATTLE      WA<br>ALASKA AIRLINES INC. | | $647.95 |
|---|---|---|---|

| | From: | To: | Carrier: | Class: |
|---|---|---|---|---|
| | LOS ANGELES INTERN | PUERTO VALLARTA | AS | H |
| | | LOS ANGELES INTERN | AS | H |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |

Ticket Number: 02721210495356   Date of Departure: 03/28
Passenger Name: FRANCIS, JOSEPH
Document Type: PASSENGER TICKET

| 02/05/13 | ALASKA AIRLINES WEB-SEATTLE      WA<br>ALASKA AIRLINES INC. | | $647.95 |
|---|---|---|---|

| | From: | To: | Carrier: | Class: |
|---|---|---|---|---|
| | LOS ANGELES INTERN | PUERTO VALLARTA | AS | H |
| | | LOS ANGELES INTERN | AS | H |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |

Ticket Number: 02721210495360   Date of Departure: 03/28
Passenger Name: WILSON, ABBEY
Document Type: PASSENGER TICKET

| 02/05/13 | CHEVRON CSI-091965/1LOS ANGELES      CA<br>3104783683<br>Description      Price<br>FUEL/MISCELLANEOUS      $83.47<br>003 UNL SUP | | $83.47 |
|---|---|---|---|

| 02/05/13 | FRESH CORN GRILL 020LOS ANGELES      CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN | | $25.29 |
|---|---|---|---|

Continued on reverse

JOSEPH R FRANCIS                          Account Ending 6-54007                                    p. 6/25

## Detail Continued

| Date | Description | Foreign Spend | Amount |
|---|---|---|---|
| 02/05/13 | AUTOPAY/DISH NTWK  800-894-9131     CO<br>800-894-9131 | | $227.39 |
| 02/06/13 | PAYPAL *NOTARY     4029357733     CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | $45.00 |
| 02/07/13 | EXXONMOBIL       WEST HOLLYWOO     CA<br>00010020 90046<br>UNLEADED 3 -- SUPREME<br>MERCH SNAK | | $86.44 |
| 02/07/13 | SUSHI PARK 542929803WEST HOLLYWOO     CA<br>3106520523<br>TIP | $16.00 | $97.75 |
| 02/08/13 | IL FORNAIO - BEVERLYBEVERLY HILLS     CA<br>RESTAURANT<br>FOOD/BEVERAGE<br>TIP | <br><br>$83.96<br>$17.00 | $100.96 |
| 02/08/13 | BH PARKING GARAGES  BEVERLY HILLS     CA<br>3162852555 | | $6.00 |
| 02/09/13 | MSFT  *ONLINE 0000 1 866 676 654     WA<br>999-999-9999<br>Description<br>COMPUTER DATA PROCE | | $24.00 |
| 02/09/13 | MSFT  *ONLINE 0000 1 866 676 654     WA<br>999-999-9999<br>Description<br>COMPUTER DATA PROCE | | $456.00 |

| 02/11/13 | ALASKA AIRLINES WEB-SEATTLE          WA | | $712.95 |
|---|---|---|---|

ALASKA AIRLINES INC.

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | PUERTO VALLARTA | AS | K |
| | LOS ANGELES INTERN | AS | Y |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 02721213603216          Date of Departure: 02/26<br>Passenger Name: WILSON, ABBEY<br>Document Type: PASSENGER TICKET

| 02/11/13 | ALASKA AIRLINES WEB-SEATTLE          WA | | $902.95 |
|---|---|---|---|

ALASKA AIRLINES INC.

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | PUERTO VALLARTA | AS | Y |
| | LOS ANGELES INTERN | AS | B |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 02721213595612          Date of Departure: 02/16<br>Passenger Name: FRANCIS, JOSEPH<br>Document Type: PASSENGER TICKET

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 7/25

Account Ending 6-54007

---

| Detail Continued |
|---|

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 02/11/13 | ALASKA AIRLINES WEB-SEATTLE          WA | | | | $712.95 |

ALASKA AIRLINES INC.

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | PUERTO VALLARTA | AS | K |
| | LOS ANGELES INTERN | AS | Y |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 02721213603205
Passenger Name: FRANCIS, JOSEPH     Date of Departure: 02/26
Document Type: PASSENGER TICKET

| 02/11/13 | SXMSIRIUSXM.COM/ACCT888-635-5144          NY | $119.16 |
|---|---|---|

XM SATELITE

| 02/11/13 | ITUNES MUSICUSA ITUNCUPERTINO          CA | $14.99 |
|---|---|---|

ITUNES MUSIC STORE

| 02/11/13 | VERIZONRECURRING PAYPHONESERVICE | $329.68 |
|---|---|---|

1243137983 19103

| 02/11/13 | MARTIN CADILLAC CO ILOS ANGELES          CA | $260.00 |
|---|---|---|

8008439511

| Description | Price |
|---|---|
| CAR/TRUCK DEALERS-A | $260.00 |

| 02/12/13 | US AIRWAYS          PHOENIX          AZ | $140.33 |
|---|---|---|

US AIRWAYS

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | PHOENIX SKY HARBOR | US | L |
| | PUERTO VALLARTA | US | L |
| | PHOENIX SKY HARBOR | US | A |
| | LOS ANGELES INTERN | US | A |

Ticket Number: 0372302329611
Passenger Name: WILSON/ABBEYLAUREN     Date of Departure: 02/16
Document Type: PASSENGER TICKET

| 02/12/13 | US AIRWAYS          PHOENIX          AZ | $150.00 |
|---|---|---|

US AIRWAYS

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0372302329622
Passenger Name: WILSON/ABBEYLAUREN
Document Type: EXCHANGE ORDER

| 02/12/13 | NAPA VALLEY GRILLE  LOS ANGELES          CA | | $56.42 |
|---|---|---|---|

RESTAURANT

| 02/12/13 | CGO AUT SKY ENTERTAIMEXICO          DI | 909.64 Mexican Pesos | $71.36 |
|---|---|---|---|

AVENIDA INSURGENTES SUR 6
Cta Sky 501034536414

| 02/13/13 | SUGARFISH STUDIO CITSTUDIO CITY          CA | $55.32 |
|---|---|---|

3108207747

| 02/14/13 | CHEVRON CSI-091965/1LOS ANGELES          CA | $89.19 |
|---|---|---|

3104783683

| Description | Price |
|---|---|
| FUEL/MISCELLANEOUS | $89.19 |
| 003 UNL SUP | |

Continued on reverse

JOSEPH R FRANCIS                                Account Ending 6-54007                                              p. 8/25

## Detail Continued

| Date | Description | | | | Foreign Spend | Amount |
|------|-------------|--|--|--|---------------|--------|
| 02/14/13 | BOA SUNSET 0325   WEST HOLLYWOO    CA<br>310-271-6000<br>Description<br>FOOD/BEVERAGE | | | | | $441.88 |
| 02/15/13 | SW AIR        DALLAS       TX<br>SOUTHWEST AIRLINES (MASTE | | | | | $110.20 |

From: RENO
To: LOS ANGELES INTERN / N/A / N/A / N/A
Carrier: WN / YY / YY / YY
Class: Y / 00 / 00 / 00
Ticket Number: 5262499425673
Passenger Name: HOUSTON/DAVID
Document Type: PASSENGER TICKET
Date of Departure: 02/19

| 02/15/13 | INTUIT *QUICKBOOKS  800-446-8848    CA<br>SOFTWARE | | | | | $9.95 |
| 02/15/13 | 37SIGNALS.COM 000720CHICAGO    IL<br>3122390165<br>Description          Price<br>MEMBERSHIP ORGANIZA    $24.00 | | | | | $24.00 |
| 02/15/13 | CHEVRON CSI-093100/1LOS ANGELES    CA<br>3102088124<br>Description          Price<br>FUEL/MISCELLANEOUS    $55.00<br>003 UNL SUP | | | | | $55.00 |
| 02/15/13 | CHEVRON CSI-093100/1LOS ANGELES    CA<br>3102088124<br>Description          Price<br>FUEL/MISCELLANEOUS    $27.74 | | | | | $27.74 |
| 02/15/13 | KATSUYA HOLLYWOOD 54LOS ANGELES    CA<br>3237828218<br>FOOD/BEVERAGE          $605.60 | | | | | $605.60 |
| 02/18/13 | MSFT  *ONLINE 0000 1 866 676 654    WA<br>999-999-9999<br>Description<br>COMPUTER DATA PROCE | | | | | $14.00 |
| 02/18/13 | LIVERPOOL VALLARTA PPUERTO VALLARTA   JA<br>FRANCISCO MEDINA ASENCIO | | | | 2,071.20<br>Mexican Pesos | $163.51 |
| 02/19/13 | NEW YORK TIMES DIGIT800-698-4637    NY<br>ONLINE SUBS | | | | | $20.00 |
| 02/19/13 | AMTRAK INTERNET SALEWASHINGTON    DC<br>From:          NYP<br>To:          PHL<br>Ticket Number: 0501048066598<br>1 (800) 872-7245 | | | | | $144.00 |
| 02/20/13 | ITUNES MUSICUSA ITUNCUPERTINO    CA<br>ITUNES MUSIC STORE | | | | | $11.99 |
| 02/20/13 | TORTILLA REPUBLIC 00WEST HOLLYWOO    CA<br>310-500-6850<br>Description<br>FOOD/BEVERAGE | | | | | $171.97 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13

 p. 9/25

Account Ending 6-54007

| Detail Continued |
|---|

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 02/20/13 | CHEVRON HOLLCIEN, INWEST HOLLYWOOD   CA | | | $100.00 |
| | 3106594576 | | | |
| | Description | Price | | |
| | FUEL/MISCELLANEOUS | $100.00 | | |
| | 003 UNL SUP | | | |
| 02/21/13 | W LOS ANGELES WESTWOLOS ANGELES   CA | | | $380.26 |
| | Arrival Date | Departure Date | | |
| | 02/20/13 | 02/20/13 | | |
| | 00000000 | | | |
| | LODGING | | | |

**SERGIO BRAVO**
Card Ending 6-52100

| | | Foreign Spend | Amount |
|---|---|---|---|
| 01/22/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA   JA<br>CARR TEPIC VALLARTA 5348 | 994.03<br>Mexican Pesos | $78.54 |
| 01/23/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA   JA<br>CARR TEPIC VALLARTA 5348 | 777.98<br>Mexican Pesos | $61.65 |
| 01/24/13 | ELECTRICA LEON PUERTPUERTO VALLARTA   JA<br>AV POLITECNICO NACIONAL 1<br>SU COMPRA | 1,665.30<br>Mexican Pesos | $132.07 |
| 01/24/13 | WAL MART EL PITILLALPTO VALLARTA   JA<br>BLV FCO MEDINA ASCENCIO 2 | 4,278.42<br>Mexican Pesos | $339.31 |
| 01/24/13 | SORIANA PLAYA DE OROPUERTO VALLARTA   JA<br>AV FRANCISCO MEDINA PUER | 9,602.97<br>Mexican Pesos | $761.59 |
| 01/24/13 | COSTCO PUERTO VALLARPUERTO VALLARTA   JA<br>AV FLUVIAL VALLARTA PUER | 18,423.97<br>Mexican Pesos | $1,461.16 |
| 01/24/13 | COSTCO PUERTO VALLARPUERTO VALLARTA   JA<br>AV FLUVIAL VALLARTA PUER | 611.56<br>Mexican Pesos | $48.50 |
| 01/25/13 | PARTY LAND VTA TEL PPUERTO VALLARTA   JA<br>FLUVIAL VALLARTA PUERTO<br>SU COMPRA | 899.50<br>Mexican Pesos | $71.34 |
| 01/25/13 | FOUR SEASON PUNTA MIBAHIA DE BANDERAS   NA<br>RAMAL CARR FEDERAL 200 KM<br>SU COMPRA | 666.50<br>Mexican Pesos | $52.86 |
| 01/25/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA   JA<br>CARR TEPIC VALLARTA 5348 | 2,243.87<br>Mexican Pesos | $177.96 |
| 01/25/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS   NA<br>CARRETERA A TEPIC BAHIA | 312.00<br>Mexican Pesos | $24.74 |
| 01/25/13 | COSTCO PUERTO VALLARPUERTO VALLARTA   JA<br>AV FLUVIAL VALLARTA PUER | 2,102.62<br>Mexican Pesos | $166.75 |
| 01/25/13 | ELECTRICA LEON PUERTPUERTO VALLARTA   JA<br>AV POLITECNICO NACIONAL 1<br>SU COMPRA | 450.00<br>Mexican Pesos | $35.69 |
| 01/27/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA   JA<br>CARR TEPIC VALLARTA 5348 | 4,189.01<br>Mexican Pesos | $332.26 |
| 01/29/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA   JA<br>CARR TEPIC VALLARTA 5348 | 1,500.00<br>Mexican Pesos | $118.14 |

Continued on reverse

JOSEPH R FRANCIS                          Account Ending 6-54007                          p. 10/25

| Detail Continued |
| --- |

| | | Foreign Spend | Amount |
| --- | --- | --- | --- |
| 01/29/13 | GRUPO OCTANO LA CRUZBAHIA DE BANDERAS  NA<br>CARR PUNTA DE MITA PTE 78<br>CARGO SIN DESCRIPCIO | 11,560.47<br>Mexican Pesos | $910.50 |
| 01/29/13 | WAL MART EL PITILLALPTO VALLARTA      JA<br>BLV FCO MEDINA ASCENSIO 2 | 8,118.64<br>Mexican Pesos | $639.42 |
| 01/29/13 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA PUER | 24,305.08<br>Mexican Pesos | $1,914.27 |
| 01/29/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 2,336.18<br>Mexican Pesos | $184.00 |
| 01/29/13 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 122,794.34<br>Mexican Pesos | $9,671.28 |
| 01/31/13 | GRUPO OCTANO LA CRUZBAHIA DE BANDERAS  NA<br>CARR PUNTA DE MITA PTE 78<br>CARGO SIN DESCRIPCIO | 3,758.50<br>Mexican Pesos | $296.57 |
| 01/31/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 784.00<br>Mexican Pesos | $61.95 |
| 01/31/13 | WAL MART BAHIA DE BABAHIAS DE BANDERAS  NA<br>AV TEPIC 430 BAHIAS DE B | 439.32<br>Mexican Pesos | $34.71 |
| 02/01/13 | LA EUROPEA PUERTO VAPUERTO VALLARTA    JA<br>PASEO DE LA MARINA 121 L<br>SU COMPRA | 779.00<br>Mexican Pesos | $61.55 |
| 02/01/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 2,926.89<br>Mexican Pesos | $231.27 |
| 02/02/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 1,032.83<br>Mexican Pesos | $81.61 |
| 02/02/13 | CAJA 2 ARE CALZ NNB PUERTO VALLARTA    JA<br>FCO MED ASCENCIO 2485 B16 | 2,379.86<br>Mexican Pesos | $188.05 |
| 02/02/13 | ELECTRICA LEON PUERTPUERTO VALLARTA    JA<br>AV POLITECNICO NACIONAL 1<br>SU COMPRA | 7,877.50<br>Mexican Pesos | $624.43 |
| 02/03/13 | RESTAURANT TBO PUERTPUERTO VALLARTA    JA<br>BLVD FRANCISCO M ASCENCIO<br>SU CONSUMO | 5,739.56<br>Mexican Pesos | $453.52 |
| 02/03/13 | RESTAURANT STRANA GUPUERTO VALLARTA    JA<br>BLVD FCO M ASCENCIO 2125<br>SU CONSUMO | 3,922.00<br>Mexican Pesos | $309.90 |
| 02/03/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 888.00<br>Mexican Pesos | $70.39 |
| 02/04/13 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 7,872.00<br>Mexican Pesos | $624.56 |
| 02/04/13 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 2,290.50<br>Mexican Pesos | $181.73 |
| 02/04/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 513.41<br>Mexican Pesos | $40.73 |
| 02/05/13 | GOOGLE *NVRSOFT    PAYMENT SVC<br>4V81AVHD573400F9U90024<br>GOOGLE *NVRSOFT<br>GOOGLE.COM/CH | | $1,599.00 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 11/25

Account Ending 6-54007

| Detail Continued | | | |
|---|---|---|---|

| | | Foreign Spend | Amount |
|---|---|---|---|
| 02/05/13 | ELECTRICA LEON PUERTPUERTO VALLARTA    JA<br>AV POLITECNICO NACIONAL 1<br>SU COMPRA | 2,432.00<br>Mexican Pesos | $192.71 |
| 02/06/13 | WAL MART BAHIA DE BABAHIAS DE BANDERAS  NA<br>AV TEPIC 430 BAHIAS DE B | 996.99<br>Mexican Pesos | $78.89 |
| 02/06/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 70.20<br>Mexican Pesos | $5.56 |
| 02/07/13 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA PUER | 9,369.14<br>Mexican Pesos | $741.67 |
| 02/07/13 | GRUPO OCTANO LA CRUZBAHIA DE BANDERAS  NA<br>CARR PUNTA DE MITA PTE 78<br>CARGO SIN DESCRIPCIO | 13,198.05<br>Mexican Pesos | $1,044.77 |
| 02/07/13 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 3,040.48<br>Mexican Pesos | $240.69 |
| 02/08/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 520.00<br>Mexican Pesos | $41.16 |
| 02/10/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 1,238.00<br>Mexican Pesos | $97.49 |
| 02/11/13 | ELECTRICA LEON PUERTPUERTO VALLARTA    JA<br>AV POLITECNICO NACIONAL 1<br>SU COMPRA | 5,100.00<br>Mexican Pesos | $400.07 |
| 02/11/13 | GRUPO OCTANO LA CRUZBAHIA DE BANDERAS  NA<br>CARR PUNTA DE MITA PTE 78<br>CARGO SIN DESCRIPCIO | 5,689.17<br>Mexican Pesos | $446.28 |
| 02/15/13 | WAL MART EL PITILLALPTO VALLARTA       JA<br>BLV FCO MEDINA ASCENCIO 2 | 1,468.33<br>Mexican Pesos | $115.81 |
| 02/15/13 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 3,714.48<br>Mexican Pesos | $292.97 |
| 02/15/13 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA PUER | 3,558.00<br>Mexican Pesos | $280.63 |
| 02/15/13 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 13,360.49<br>Mexican Pesos | $1,053.78 |
| 02/15/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 2,258.98<br>Mexican Pesos | $178.17 |
| 02/15/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 7,877.98<br>Mexican Pesos | $621.36 |
| 02/16/13 | ELECTRICA LEON PUERTPUERTO VALLARTA    JA<br>AV POLITECNICO NACIONAL 1<br>SU COMPRA | 600.00<br>Mexican Pesos | $47.38 |
| 02/17/13 | COSTCO PUERTO VALLARPUERTO VALLARTA    JA<br>AV FLUVIAL VALLARTA PUER | 3,309.38<br>Mexican Pesos | $261.35 |
| 02/17/13 | WAL MART BAHIA DE BABAHIAS DE BANDERAS  NA<br>AV TEPIC 430 BAHIAS DE B | 262.91<br>Mexican Pesos | $20.76 |
| 02/17/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 63.38<br>Mexican Pesos | $5.01 |

Continued on reverse

JOSEPH R FRANCIS                          Account Ending 6-54007                          p. 12/25

| Detail Continued |
|---|

| | | Foreign Spend | Amount |
|---|---|---|---|
| 02/18/13 | GNC MCM VALLARTA   BAHIA DE BANDERAS  NA<br>CARR TEPIC PUERTO VALLART<br>SU COMPRA | 74.55<br>Mexican Pesos | $5.89 |
| 02/18/13 | MARE MOTO PTO VALLARPTO VALLARTA        JA<br>AVENIDA FRANCISCO VILLA 1<br>SU COMPRA | 5,773.40<br>Mexican Pesos | $455.79 |
| 02/18/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 17,547.26<br>Mexican Pesos | $1,385.30 |
| 02/18/13 | HOME DEPOT PUERTO VAPUERTO VALLARTA    JA<br>CARR TEPIC VALLARTA 5348 | 4,965.00<br>Mexican Pesos | $391.97 |
| 02/18/13 | SORIANA PLAYA DE OROPUERTO VALLARTA    JA<br>AV FRANCISCO MEDINA PUER | 168.69<br>Mexican Pesos | $13.32 |
| 02/18/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 1,040.09<br>Mexican Pesos | $82.11 |
| 02/19/13 | GNC GALERIAS PTO VALPUERTO VALLARTA    JA<br>BLVD FRANCISCO MEDINA A 2<br>CARGO SIN DESCRIPCIO | 394.50<br>Mexican Pesos | $31.14 |

**ROXANA LOERA**
Card Ending 6-52118

| | | Foreign Spend | Amount |
|---|---|---|---|
| 01/23/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 4,566.58<br>Mexican Pesos | $361.88 |
| 01/29/13 | WAL MART BAHIA DE BABAHIAS DE BANDERAS  NA<br>AV TEPIC 430 BAHIAS DE B | 5,602.85<br>Mexican Pesos | $441.28 |
| 01/31/13 | MEGA COM MEX NUEVO VBAHIA DE BANDERAS  NA<br>CARRETERA A TEPIC BAHIA | 783.96<br>Mexican Pesos | $61.95 |
| 02/03/13 | CHEDRAUI NUEVO VALLABAHIA DE BANDERAS  JA<br>CARR MEZCALES-PTO VALLART | 2,399.09<br>Mexican Pesos | $190.17 |
| 02/04/13 | TELMEX USA EC2036093SAN YSIDRO        CA<br>858-505-3900 | | $33.00 |
| 02/18/13 | TELMEX USA EC2036093SAN YSIDRO        CA<br>858-505-3900 | | $206.00 |
| 02/18/13 | TELMEX USA EC2036093SAN YSIDRO        CA<br>858-505-3900 | | $51.00 |

**BRYAN LORD**
Card Ending 6-52167

| | | Foreign Spend | Amount |
|---|---|---|---|
| 01/24/13 | RESIDENCE INN 769  LOS ANGELES      CA<br>Arrival Date          Departure Date<br>01/23/13               01/24/13<br>00000000 | | $256.22 |
| 01/29/13 | FREND'S BEAUTY SUPPLNORTH HOLLYWO     CA<br>8187693834 | | $74.56 |
| 01/31/13 | LUXE HOTEL SUNSET BOLOS ANGELES       CA<br>Arrival Date          Departure Date<br>01/30/13               01/31/13<br>00000000<br>LODGING | | $236.82 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 13/25

Account Ending 6-54007

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---|---|
| 02/01/13 | NOAH'S-ONLINE CATERILAKEWOOD      CO<br>303-568-8000<br>Description<br>FOOD/BEVERAGE | | $15.81 |
| 02/06/13 | CVS 5828 05828    LOS ANGELES      CA<br>DRUG STORE/PHARMACY | | $13.91 |
| 02/06/13 | SMARTNFINAL  303154W LOS ANGELES      CA<br>000-0000000 | | $90.38 |
| 02/07/13 | Michael Sanville PhoLos Angeles      CA<br>8774174551 | | $1,584.00 |
| 02/07/13 | HOLIDAY INN EXPRESS LOS ANGELES      CA<br>Arrival Date              Departure Date<br>02/06/13                  02/07/13<br>00000000<br>LODGING | | $160.55 |
| 02/08/13 | ABI BUSINESS INSURANWESTLAKE VILL      CA<br>805-980-1950<br>Description<br>INSURANCE BROKERS/U | | $1,008.00 |
| 02/11/13 | YOUSENDIT INC      CAMPBELL      CA<br>4088799118 | | $49.99 |
| 02/11/13 | ZENDESK INC 02810017SAN FRANCISCO      CA<br>4154187506<br>Description        Price<br>COMPUTER PROGRAMMIN    $20.00 | | $20.00 |
| 02/12/13 | ROSS STORES 01313 13LOSANGELES      CA<br>FAMILY CLOTHING | | $16.34 |
| 02/12/13 | TARGET T2774 2774  LOS ANGELES      CA<br>DISCOUNT STORE | | $119.65 |
| 02/12/13 | ACTION AUDIO AND VISNORTH HOLLYWO      CA<br>323-461-4290<br>Description<br>PROFESSIONAL SEVICE | | $160.00 |
| 02/12/13 | SMARTNFINAL  304780LOS ANGELES      CA<br>000-0000000 | | $68.77 |
| 02/12/13 | WWW.NEWEGG.COM    ELECTRONICS<br>207001038 90024- | | $247.94 |
| 02/12/13 | TOYS 'R' US      LOS ANGELES      CA<br>HOBBY, TOY & GAME | | $60.96 |
| 02/13/13 | Starbucks #00573 StuStudio City      CA<br>FAST FOOD RESTAURANT | | $2.65 |
| 02/13/13 | Starbucks #00573 StuStudio City      CA<br>FAST FOOD RESTAURANT | | $25.10 |
| 02/13/13 | RESIDENCE INN 769  LOS ANGELES      CA<br>Arrival Date              Departure Date<br>02/12/13                  02/13/13<br>00000000 | | $260.62 |

Continued on reverse

JOSEPH R FRANCIS                           Account Ending 6-54007                                    p. 14/25

**Detail Continued**

| | | Foreign Spend | Amount |
|---|---|---|---|
| 02/13/13 | GRILL CONCEPTS - S SSTUDIO CITY    CA<br>8187696336<br>FOOD/BEVERAGE    $284.00 | | $284.00 |
| 02/13/13 | BIZZY B 0357    HOLLYWOOD    CA<br>323-469-4309<br>Description<br>APPAREL/ACCESSORIES | | $350.00 |
| 02/13/13 | BIZZY B 0357    HOLLYWOOD    CA<br>323-469-4309<br>Description<br>APPAREL/ACCESSORIES | | $150.99 |
| 02/14/13 | NOAH'S-ONLINE CATERILAKEWOOD    CO<br>303-568-8000<br>Description<br>FOOD/BEVERAGE | | $32.69 |
| 02/14/13 | CASTEX RENTALS 0297 LOS ANGELES    CA<br>323-462-1462<br>Description<br>RENT-ALL | | $37.00 |
| 02/15/13 | VISION COMMUNICATIONLONG BEACH    CA<br>DIRECT MKTG MISC | | $42.00 |
| 02/15/13 | LUXE HOTEL SUNSET BOLOS ANGELES    CA<br>Arrival Date    Departure Date<br>02/14/13    02/15/13<br>00000000<br>LODGING | | $252.30 |
| 02/19/13 | Avalon Waterfront In(954)396-4620<br>3000080508 33304<br>ADVANCE DEPOSIT ARRIVAL: 2013-03-14 | | $397.38 |
| 02/20/13 | WALGREENS #6931 0000LOS ANGELES    CA<br>8002892273<br>Description<br>REFER TO RECEIPT | | $4.35 |
| 02/20/13 | RALPHS #0759 0000007LOS ANGELES    CA<br>3108844272<br>Description    Price<br>GROCERY STORES    $10.48 | | $10.48 |
| 02/20/13 | GARFIELD BEACH CVS 9LOS ANGELES    CA<br>DRUG STORE/PHARMACY | | $9.15 |
| 02/20/13 | TARGET T2774 2774  LOS ANGELES    CA<br>DISCOUNT STORE | | $18.52 |

**RON VILLANUEVA**
Card Ending 6-52191

| | | Foreign Spend | Amount |
|---|---|---|---|
| 01/23/13 | ALASKA AIRLINES LOS SEATTLE    WA<br>ALASKA AIRLINES INC. | | $40.00 |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | PUERTO VALLARTA | AS | K |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 02721203470016        Date of Departure: 01/23
Passenger Name: VILLANUEVA, RONEL
Document Type: PASSENGER TICKET

Continued on next page



## Business Centurion® Card
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 15/25

Account Ending 6-54007

| Detail Continued | | | | |

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/24/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/24/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/24/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/24/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/24/13 | GODADDY.COM (480)505-8855<br>(480)505-8855 | | | $36.32 |
| 01/25/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/25/13 | PAYPAL *SALES 4029357733<br>402-935-7733<br>Description<br>SOFTWARE | CA | | $25.00 |
| 01/25/13 | PAYPAL *SALES 4029357733<br>402-935-7733<br>Description<br>SOFTWARE | CA | | $67.00 |
| 01/25/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/26/13 | PAYPAL *SALES 4029357733<br>402-935-7733<br>Description<br>SOFTWARE | CA | | $180.00 |
| 01/28/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO<br>4155666394 | CA | | $25.00 |
| 01/29/13 | VIMEO PLUS MEMBERSHIP<br>VIM01684616 10003 | | | $9.95 |
| 01/29/13 | PAYPAL *SALES 4029357733<br>402-935-7733<br>Description<br>SOFTWARE | CA | | $42.00 |
| 01/29/13 | EIG*DOTSTER 866-539-2854<br>866-539-2854 | MA | | $48.36 |

Continued on reverse

JOSEPH R FRANCIS                                    Account Ending 6-54007                                    p. 16/25

## Detail Continued

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/29/13 | PAYPAL *JUSTBUYMKTG 4029357733<br>402-935-7733<br>Description<br>COMPUTER AND DATA P | CA | | $147.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $10.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 17/25

Account Ending 6-54007

## Detail Continued

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $10.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $10.00 |
| 01/30/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $15.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $10.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA | | $5.00 |

Continued on reverse

JOSEPH R FRANCIS                             Account Ending 6-54007                              p. 18/25

| Detail Continued |
|---|

|  |  |  | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $10.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 01/31/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $10.00 |
| 02/01/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 02/01/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 02/01/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 02/01/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 02/01/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 02/01/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $20.00 |
| 02/01/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>ADVERTISING | CA |  | $5.00 |
| 02/02/13 | SEOMOZ        SEATTLE      WA<br>SOFTWARE |  |  | $99.00 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 19/25

Account Ending 6-54007

## Detail Continued

| Date | Description | | Foreign Spend | Amount |
|---|---|---|---|---|
| 02/04/13 | AMAZON WEB SERVICES AWS.AMAZON.CO    WA<br>WEB SERVICES | | | $3.72 |
| 02/04/13 | HOSTGATOR COM 0409 HOUSTON        TX<br>713-574-5287<br>Description<br>COMPUTER DATA PROCE | | | $125.00 |
| 02/05/13 | PAYPAL *FIVERR COM 4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $5.00 |
| 02/05/13 | GODADDY.COM      (480)505-8855<br>(480)505-8855 | | | $18.16 |
| 02/05/13 | GODADDY.COM      (480)505-8855<br>(480)505-8855 | | | $9.09 |
| 02/05/13 | PAYPAL *PREGUESTS  4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $499.99 |
| 02/05/13 | PAYPAL *SALES     4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $42.00 |
| 02/06/13 | PLI*1 HR TRANSLATION858-350-7473<br>858-350-7473 | | | $114.44 |
| 02/06/13 | PAYPAL *SALES     4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $42.00 |
| 02/06/13 | PAYPAL *FIVERR COM 4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $10.00 |
| 02/06/13 | PAYPAL *SALES     4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $70.00 |
| 02/07/13 | PAYPAL *FIVERR COM 4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $5.00 |
| 02/08/13 | PAYPAL *FIVERR COM 4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $5.00 |
| 02/08/13 | PAYPAL *FIVERR COM 4029357733      CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | | $5.00 |
| 02/08/13 | GETTY IMAGES     877-438-8966      WA<br>DIGITALIMAGE | | | $49.00 |

Continued on reverse

JOSEPH R FRANCIS                    Account Ending 6-54007

**Detail Continued**

| Date | Description | Foreign Spend | Amount |
|---|---|---|---|
| 02/11/13 | ZENCODER INC    SAN FRANCISCO    CA<br>612-217-2220<br>Description<br>ZENCODER | | $271.85 |
| 02/11/13 | PAYPAL *SALES    4029357733    CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | $180.00 |
| 02/11/13 | PINGDOM AB    VASTERAS    SW<br>PINGDOM AB | | $11.45 |
| 02/11/13 | WIKI-PR.COM WIKI-PR.SAN FRANCISCO    CA<br>DIRECT MKTG MISC | | $99.00 |
| 02/11/13 | PAYPAL *PREGUESTS  4029357733    CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | $499.99 |
| 02/12/13 | GODADDY.COM    (480)505-8855<br>(480)505-8855 | | $18.16 |
| 02/13/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | $5.00 |
| 02/13/13 | ALEXA INTERNET    415-561-6900    CA<br>WEB SERVICES | | $9.99 |
| 02/14/13 | EDGECAST NETWORKS, I877-334-3236<br>877-334-3236 | | $267.62 |
| 02/14/13 | PAYPAL *SALES    4029357733    CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | $1,200.00 |
| 02/14/13 | CAMPAIGNER BY PROTUS888-845-4544    GA<br>EMAIL | | $952.37 |
| 02/14/13 | GETTY IMAGES    877-438-8966    WA<br>DIGITALIMAGE | | $98.00 |
| 02/15/13 | PAYPAL *SALES    4029357733    CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | $800.00 |
| 02/15/13 | CAMPAIGNER BY PROTUS888-845-4544    GA<br>EMAIL | | $450.00 |
| 02/15/13 | WIKI-PR.COM WIKI-PR.SAN FRANCISCO    CA<br>DIRECT MKTG MISC | | $99.00 |
| 02/15/13 | PAYPAL *FIVERR COM 4029357733    CA<br>402-935-7733<br>Description<br>ADVERTISING | | $5.00 |
| 02/17/13 | HOOTSUITE MEDIA INC.604-628-7881    CA<br>SUBSCRIPTION | | $9.99 |
| 02/19/13 | PAYPAL *SALES    4029357733    CA<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | | $70.00 |

Continued on next page

 **Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13

 p. 21/25

Account Ending 6-54007

| Detail Continued | | | | |
|---|---|---|---|---|

|  |  |  | Foreign Spend | Amount |
|---|---|---|---|---|
| 02/20/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | CA |  | $5.00 |
| 02/20/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | CA |  | $5.00 |
| 02/20/13 | PAYPAL *FIVERR COM 4029357733<br>402-935-7733<br>Description<br>PROFESSIONAL SEVICE | CA |  | $5.00 |
| 02/20/13 | 2ND WATCH INC      LIBERTY LAKE      WA<br>4252243127 |  |  | $5,010.60 |

**HEATHER BROOK**
Card Ending 6-53231

|  |  |  | Foreign Spend | Amount |
|---|---|---|---|---|
| 01/24/13 | BARNES&NOBLE COM  800-843-2665      NJ<br>BOOKS, MUSIC OR DVD/VID |  |  | $136.16 |
| 01/25/13 | LA SCALA RESTAURANT BEVERLY HILLS      CA<br>310-275-0579<br>FOOD |  | $59.24 | $59.24 |
| 01/28/13 | FRESH CORN GRILL 020LOS ANGELES      CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN |  |  | $23.71 |
| 01/28/13 | WHOLEFDS WWD 10176 03108240858<br>3108240858<br>GROCERY STORES |  |  | $48.59 |
| 01/28/13 | BARNES&NOBLE COM  800-843-2665      NJ<br>BOOKS, MUSIC OR DVD/VID |  |  | $136.16 |
| 01/29/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO      CA<br>4155666394 |  |  | $25.00 |
| 01/29/13 | RADIOSHACK  135780LOS ANGELES      CA<br>000-0000000 |  |  | $16.33 |
| 01/29/13 | RADIOSHACK  135780LOS ANGELES      CA<br>000-0000000 |  |  | $8.16 |
| 01/29/13 | FRESH CORN GRILL 020LOS ANGELES      CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN |  |  | $23.71 |
| 01/29/13 | VIRTUAL GRAFFITI INCIRVINE      CA<br>800-886-5369 |  |  | $2,847.68 |
| 01/30/13 | PROHUB INC      4076294122      FL<br>ADVERTISING SERVICE<br>Description<br>ADVERTISING |  |  | $24.99 |
| 01/31/13 | POLO 00128      888-475-7674      PA<br>ORDERS@GSICOMMERCE.COM |  |  | $457.78 |

Continued on reverse

JOSEPH R FRANCIS                    Account Ending 6-54007                                    p. 22/25

## Detail Continued

|            |                                                      | Foreign Spend | Amount |
|------------|------------------------------------------------------|---------------|--------|
| 01/31/13   | CRAIGSLIST INC CRAIGSAN FRANCISCO   CA<br>4155666394 |               | $25.00 |
| 01/31/13   | SOUTHWIND COLONNADE MEMPHIS        TN<br>WAREHOUSING & STORAGE |      | $171.50 |
| 01/31/13   | HTAV PROS, LLC    302-668-3560<br>302-668-3560       |               | $1,159.00 |
| 02/01/13   | KIEHLS SINCE 1851  CALOS ANGELES    DC<br>COSMETIC STORE |            | $1,002.58 |
| 02/04/13   | RALPHS #0198 0000001LOS ANGELES    CA<br>3108844272<br>Description          Price<br>GROCERY STORES        $38.61 |  | $38.61 |
| 02/04/13   | RALPHS #0759 00000073108844272<br>3108844272<br>GROCERY STORES |       | $147.30 |
| 02/04/13   | RALPHS #0156 00000013108844272<br>3108844272<br>GROCERY STORES |       | $54.81 |
| 02/04/13   | WHOLEFDS WWD 10176 03108240858<br>3108240858<br>GROCERY STORES |       | $94.26 |
| 02/04/13   | GARFIELD BEACH CVS 9LOS ANGELES    CA<br>DRUG STORE/PHARMACY |         | $121.93 |
| 02/04/13   | MOLTON BROWN COSMETILONDON         GB<br>DIRECT MKTG INTERNET<br>INTERNET TRANSACTION |  | $244.16 |
| 02/05/13   | DIGITAL CONNECTIONS HUNTINGTONBCH   CA<br>7149609814 |                | $276.35 |
| 02/05/13   | AMAZON.COM        AMZN.COM/BILL    WA<br>MERCHANDISE |                 | $136.17 |
| 02/05/13   | AMAZON.COM        AMZN.COM/BILL    WA<br>MERCHANDISE |                 | $136.17 |
| 02/06/13   | FRESH CORN GRILL 020LOS ANGELES    CA<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN |  | $23.72 |
| 02/07/13   | NATURE'S WAY CAFE  310-824-0240<br>USFC90024         |               | $11.55 |
| 02/08/13   | CRATEANDBARREL 513 BEVERLY HILLS    CA<br>310-247-1700 |              | $871.13 |
| 02/08/13   | SAQ23141 SAINT-BRUNOSAINT-BRUNO<br>GOVERNMENT SERVICE<br>Description<br>0208970SC2138142602 | 396.25 Canadian Dollars | $399.08 |
| 02/09/13   | NOVOTEL MONTREAL 450MONTREAL<br>Arrival Date           Departure Date<br>02/09/13               02/09/13<br>00000000 | 330.83 Canadian Dollars | $331.93 |

Continued on next page



**Business Centurion® Card**
GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13



p. 23/25

Account Ending 6-54007

| Detail Continued | | | | |
|---|---|---|---|---|

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 02/09/13 | NOVOTEL MONTREAL 450MONTREAL | | 252.55 Canadian Dollars | $253.39 |
| | Arrival Date          Departure Date | | | |
| | 02/09/13               02/09/13 | | | |
| | 00000000 | | | |
| 02/10/13 | CLUB 1234 CLUB 1234 MONTREAL | | 100.00 Canadian Dollars | $100.33 |
| | BAR/NIGHTCLUB | | | |
| 02/10/13 | CLUB 1234 CLUB 1234 MONTREAL | | 260.00 Canadian Dollars | $260.86 |
| | BAR/NIGHTCLUB | | | |
| 02/11/13 | BLOOMINGDALES 028002LOS ANGELES          CA | | | $70.85 |
| | BLOOMINGDALE'S | | | |
| | Description          Price | | | |
| | JO MALONE          $65.00 | | | |
| 02/11/13 | LA SCALA 65000000705BEVERLY HILLS          CA | | | $30.41 |
| | 3102750579 | | | |
| 02/12/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO          CA | | | $25.00 |
| | 4155666394 | | | |
| 02/13/13 | COLOR ON DEMAND INC 310-996-6789 | | | $539.55 |
| | 310-996-6789 | | | |
| 02/13/13 | Polo Ralph Lauren 00Chicago          IL | | | $1,873.76 |
| | Polo Ralph Lauren | | | |
| 02/13/13 | Polo Ralph Lauren 00Phoenix          AZ | | | $489.53 |
| | Polo Ralph Lauren | | | |
| 02/13/13 | VIRTUAL GRAFFITI INCIRVINE          CA | | | $322.50 |
| | 800-886-5369 | | | |
| 02/13/13 | WILLIAMS-SONOMA E-COHOME FURNISH | | | $580.27 |
| | 1189658700000000090078 | | | |
| 02/14/13 | WHOLEFDS BRT 10074 0LOS ANGELES          CA | | | $15.58 |
| | 3108264433 | | | |
| | Description          Price | | | |
| | GROCERY STORES          $15.58 | | | |
| 02/14/13 | BLOOMINGDALES 028007LOS ANGELES          CA | | | $141.70 |
| | BLOOMINGDALE'S | | | |
| | Description          Price | | | |
| | JO MALONE          $65.00 | | | |
| | JO MALONE          $65.00 | | | |
| 02/14/13 | WHOLEFDS WWD 10176 03108240858 | | | $36.07 |
| | 3108240858 | | | |
| | GROCERY STORES | | | |
| 02/14/13 | LA SCALA 65000000705BEVERLY HILLS          CA | | | $44.04 |
| | 3102750579 | | | |
| 02/15/13 | FRESH CORN GRILL 020LOS ANGELES          CA | | | $17.39 |
| | 310-470-0414 | | | |
| | Description | | | |
| | FAST FOOD RESTAURAN | | | |
| 02/16/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO          CA | | | $25.00 |
| | 4155666394 | | | |
| 02/19/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO          CA | | | $25.00 |
| | 4155666394 | | | |

Continued on reverse

JOSEPH R FRANCIS                          Account Ending 6-54007                                    p. 24/25

## Detail Continued

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 02/19/13 | CENTIMETER INTERIOR SANTA MONICA<br>310-315-9797 | CA | | $60.00 |
| 02/19/13 | FRESH CORN GRILL 020LOS ANGELES<br>310-470-0414<br>Description<br>FAST FOOD RESTAURAN | CA | | $13.63 |
| 02/20/13 | CRAIGSLIST INC CRAIGSAN FRANCISCO<br>4155666394 | CA | | $25.00 |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## 2013 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $0.00 |



## OPEN Savings® Summary

GGW BRANDS LLC
JOSEPH R FRANCIS
Closing Date 02/21/13

p. 25/25

Account Ending 6-54007

| Discounts | | Membership Rewards® Points | |
|---|---|---|---|
| This Period | $39.46 | This Period | 0 |
| Year to Date | $53.15 | Year to Date | 0 |

Remember, you can get up to 4 additional Membership Rewards® points **or** up to 10% discounts on eligible purchases with OPEN Savings® partners.[1] Visit **opensavings.com** to learn more.

| OPEN Savings Benefits | This Period | | | Year to Date | | |
|---|---|---|---|---|---|---|
| Offer Description | Transactions | Savings Earned | Points Earned | Transactions | Savings Earned | Points Earned |
| BARNESandNOBLE.com- Visit opensavings.com | $272.32 | $13.62 | 0 | $272.32 | $13.62 | 0 |
| RESIDENCE INN BY MARRIOTT- Visit opensavings.com | $516.84 | $25.84 | 0 | $790.66 | $39.53 | 0 |
| Ongoing Benefits Total | $789.16 | $39.46 | 0 | $1,062.98 | $53.15 | 0 |
| **Grand Totals** | | $39.46 | 0[2] | | $53.15 | 0[2] |

Discounts will be applied in the form of a statement credit. For full terms and conditions go to **opensavings.com**.

1 Eligible purchases at participating Marriott® properties will receive discounts regardless of benefit selection.

2 The Membership Rewards points balance shown above reflects only points received through the OPEN Savings benefit and may not reflect any reversals. Please refer to your Membership Rewards account balance for the most up-to-date balance information.

### Save up to 10% on eligible purchases with these OPEN Savings partners.
### Visit opensavings.com for details.

    

   

    

 

Discounts will be credited to your statement. Merchant participation and offers are subject to change without notice. Maximum annual savings caps and exclusions may apply. See individual OPEN Savings partner terms and conditions located at **opensavings.com**.

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.